# EXHIBIT 2

504563215     09/25/2017

# PATENT ASSIGNMENT COVER SHEET

Electronic Version v1.1
Stylesheet Version v1.2

EPAS ID: PAT4609926

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | ASSIGNMENT |

### CONVEYING PARTY DATA

| Name | Execution Date |
|---|---|
| NOKIA TECHNOLOGIES OY | 07/22/2017 |

### RECEIVING PARTY DATA

| | |
|---|---|
| Name: | WSOU INVESTMENTS, LLC |
| Street Address: | 11150 SANTA MONICA BLVD. |
| Internal Address: | SUITE 1400 |
| City: | LOS ANGELES |
| State/Country: | CALIFORNIA |
| Postal Code: | 90025 |

### PROPERTY NUMBERS Total: 656

| Property Type | Number |
|---|---|
| Application Number: | 08888906 |
| Application Number: | 08905557 |
| Application Number: | 08906371 |
| Application Number: | 08920045 |
| Application Number: | 08931531 |
| Application Number: | 08940677 |
| Application Number: | 08940926 |
| Application Number: | 08942074 |
| Application Number: | 08955508 |
| Application Number: | 08968678 |
| Application Number: | 08991133 |
| Application Number: | 08991136 |
| Application Number: | 08992499 |
| Application Number: | 08995133 |
| Application Number: | 08995795 |
| Application Number: | 09004008 |
| Application Number: | 09010606 |
| Application Number: | 09015572 |
| Application Number: | 09016028 |

| Property Type | Number |
|---|---|
| Application Number: | 09117976 |
| Application Number: | 09242955 |
| Application Number: | 09249862 |
| Application Number: | 09308110 |
| Application Number: | 09308890 |
| Application Number: | 09341736 |
| Application Number: | 09602374 |
| Application Number: | 09827761 |
| Application Number: | 09934796 |
| Application Number: | 09017642 |
| Application Number: | 09023277 |
| Application Number: | 09355086 |
| Application Number: | 09390526 |
| Application Number: | 09180034 |
| Application Number: | 09037445 |
| Application Number: | 09037449 |
| Application Number: | 09044267 |
| Application Number: | 09458933 |
| Application Number: | 09047149 |
| Application Number: | 09418387 |
| Application Number: | 09401888 |
| Application Number: | 09057820 |
| Application Number: | 09062490 |
| Application Number: | 10410673 |
| Application Number: | 09078298 |
| Application Number: | 09095150 |
| Application Number: | 09097140 |
| Application Number: | 09242383 |
| Application Number: | 09097339 |
| Application Number: | 09445808 |
| Application Number: | 09114807 |
| Application Number: | 09119535 |
| Application Number: | 09136128 |
| Application Number: | 09269978 |
| Application Number: | 09153720 |
| Application Number: | 09172510 |
| Application Number: | 09548316 |
| Application Number: | 09174989 |

| Property Type | Number |
|---|---|
| **Application Number:** | 09179787 |
| **Application Number:** | 09839978 |
| **Application Number:** | 09187638 |
| **Application Number:** | 09188507 |
| **Application Number:** | 09189614 |
| **Application Number:** | 09572344 |
| **Application Number:** | 09199686 |
| **Application Number:** | 09600951 |
| **Application Number:** | 09209106 |
| **Application Number:** | 09599315 |
| **Application Number:** | 09620163 |
| **Application Number:** | 10625099 |
| **Application Number:** | 09234433 |
| **Application Number:** | 09625202 |
| **Application Number:** | 09401019 |
| **Application Number:** | 09920362 |
| **Application Number:** | 09402164 |
| **Application Number:** | 09601827 |
| **Application Number:** | 09249475 |
| **Application Number:** | 09643096 |
| **Application Number:** | 09947677 |
| **Application Number:** | 09265273 |
| **Application Number:** | 09265165 |
| **Application Number:** | 09270454 |
| **Application Number:** | 09439805 |
| **Application Number:** | 09657219 |
| **Application Number:** | 09663574 |
| **Application Number:** | 09446622 |
| **Application Number:** | 09679476 |
| **Application Number:** | 09708103 |
| **Application Number:** | 10045323 |
| **Application Number:** | 09307642 |
| **Application Number:** | 09316357 |
| **Application Number:** | 09700951 |
| **Application Number:** | 09317386 |
| **Application Number:** | 09320768 |
| **Application Number:** | 09336076 |
| **Application Number:** | 09342480 |

| Property Type | Number |
|---|---|
| Application Number: | 09719413 |
| Application Number: | 09345819 |
| Application Number: | 09343829 |
| Application Number: | 09345742 |
| Application Number: | 09350607 |
| Application Number: | 09753535 |
| Application Number: | 08359904 |
| Application Number: | 09370661 |
| Application Number: | 09762922 |
| Application Number: | 09571138 |
| Application Number: | 10018161 |
| Application Number: | 10018171 |
| Application Number: | 09399288 |
| Application Number: | 09817855 |
| Application Number: | 09412897 |
| Application Number: | 09817886 |
| Application Number: | 09807825 |
| Application Number: | 09857488 |
| Application Number: | 09427130 |
| Application Number: | 09432069 |
| Application Number: | 09435731 |
| Application Number: | 09874823 |
| Application Number: | 09864534 |
| Application Number: | 09452084 |
| Application Number: | 09451456 |
| Application Number: | 09454326 |
| Application Number: | 09879831 |
| Application Number: | 09464247 |
| Application Number: | 09466713 |
| Application Number: | 09882949 |
| Application Number: | 09483143 |
| Application Number: | 09498643 |
| Application Number: | 09502513 |
| Application Number: | 09504995 |
| Application Number: | 09913457 |
| Application Number: | 09943736 |
| Application Number: | 09518922 |
| Application Number: | 09523241 |

| Property Type | Number |
|---|---|
| Application Number: | 09975499 |
| Application Number: | 09537501 |
| Application Number: | 09937047 |
| Application Number: | 10240628 |
| Application Number: | 09558008 |
| Application Number: | 09566509 |
| Application Number: | 09585202 |
| Application Number: | 10012048 |
| Application Number: | 09604733 |
| Application Number: | 10070410 |
| Application Number: | 11073702 |
| Application Number: | 10091344 |
| Application Number: | 09669643 |
| Application Number: | 09866577 |
| Application Number: | 10398440 |
| Application Number: | 10120484 |
| Application Number: | 10634471 |
| Application Number: | 09704086 |
| Application Number: | 10129712 |
| Application Number: | 09707061 |
| Application Number: | 09739231 |
| Application Number: | 10179007 |
| Application Number: | 09742055 |
| Application Number: | 09771814 |
| Application Number: | 09780392 |
| Application Number: | 11955100 |
| Application Number: | 09974828 |
| Application Number: | 10268099 |
| Application Number: | 09847140 |
| Application Number: | 10476666 |
| Application Number: | 09849803 |
| Application Number: | 09851239 |
| Application Number: | 10296964 |
| Application Number: | 10362397 |
| Application Number: | 09892265 |
| Application Number: | 10014217 |
| Application Number: | 09894382 |
| Application Number: | 09896647 |

| Property Type | Number |
|---|---|
| Application Number: | 10480450 |
| Application Number: | 09893420 |
| Application Number: | 09895724 |
| Application Number: | 09895729 |
| Application Number: | 10343635 |
| Application Number: | 09924582 |
| Application Number: | 09943514 |
| Application Number: | 09945772 |
| Application Number: | 09966868 |
| Application Number: | 10476457 |
| Application Number: | 10148373 |
| Application Number: | 10226883 |
| Application Number: | 10007088 |
| Application Number: | 10344159 |
| Application Number: | 10012524 |
| Application Number: | 10020897 |
| Application Number: | 10027501 |
| Application Number: | 10027303 |
| Application Number: | 10477321 |
| Application Number: | 10042647 |
| Application Number: | 09909039 |
| Application Number: | 10062622 |
| Application Number: | 11646857 |
| Application Number: | 10099842 |
| Application Number: | 10108661 |
| Application Number: | 09625201 |
| Application Number: | 10475028 |
| Application Number: | 09732961 |
| Application Number: | 10220659 |
| Application Number: | 10518329 |
| Application Number: | 10160213 |
| Application Number: | 10159809 |
| Application Number: | 10240780 |
| Application Number: | 10480124 |
| Application Number: | 09734885 |
| Application Number: | 11984048 |
| Application Number: | 10279953 |
| Application Number: | 10486621 |

| Property Type | Number |
|---|---|
| Application Number: | 10281290 |
| Application Number: | 10287800 |
| Application Number: | 10101070 |
| Application Number: | 10303383 |
| Application Number: | 10318811 |
| Application Number: | 10537689 |
| Application Number: | 11065241 |
| Application Number: | 10087538 |
| Application Number: | 10439068 |
| Application Number: | 10384911 |
| Application Number: | 10019705 |
| Application Number: | 09954602 |
| Application Number: | 10390538 |
| Application Number: | 10470902 |
| Application Number: | 10394455 |
| Application Number: | 10168632 |
| Application Number: | 10526400 |
| Application Number: | 10847409 |
| Application Number: | 11550555 |
| Application Number: | 10027302 |
| Application Number: | 11013968 |
| Application Number: | 10601766 |
| Application Number: | 10481784 |
| Application Number: | 10311894 |
| Application Number: | 10632359 |
| Application Number: | 10090422 |
| Application Number: | 10135954 |
| Application Number: | 10493918 |
| Application Number: | 10689601 |
| Application Number: | 10701072 |
| Application Number: | 09975491 |
| Application Number: | 10719371 |
| Application Number: | 10528080 |
| Application Number: | 12221964 |
| Application Number: | 10989512 |
| Application Number: | 10762531 |
| Application Number: | 10451219 |
| Application Number: | 10512061 |

| Property Type | Number |
|---|---|
| Application Number: | 10733819 |
| Application Number: | 10168051 |
| Application Number: | 10646779 |
| Application Number: | 10874886 |
| Application Number: | 10408629 |
| Application Number: | 10561987 |
| Application Number: | 11631356 |
| Application Number: | 10123878 |
| Application Number: | 10751922 |
| Application Number: | 10335253 |
| Application Number: | 10956104 |
| Application Number: | 12005314 |
| Application Number: | 10084003 |
| Application Number: | 10595549 |
| Application Number: | 11779608 |
| Application Number: | 10137700 |
| Application Number: | 10705973 |
| Application Number: | 10296976 |
| Application Number: | 10835597 |
| Application Number: | 10729422 |
| Application Number: | 09713524 |
| Application Number: | 10720012 |
| Application Number: | 10417423 |
| Application Number: | 11105401 |
| Application Number: | 11143720 |
| Application Number: | 11150835 |
| Application Number: | 10496029 |
| Application Number: | 11137505 |
| Application Number: | 10487252 |
| Application Number: | 11230068 |
| Application Number: | 10149797 |
| Application Number: | 12313831 |
| Application Number: | 10854717 |
| Application Number: | 10744351 |
| Application Number: | 10693033 |
| Application Number: | 10591762 |
| Application Number: | 10529257 |
| Application Number: | 10611679 |

| Property Type | Number |
|---|---|
| Application Number: | 10684339 |
| Application Number: | 11227992 |
| Application Number: | 10432528 |
| Application Number: | 10818542 |
| Application Number: | 10534007 |
| Application Number: | 10839717 |
| Application Number: | 11386148 |
| Application Number: | 10797951 |
| Application Number: | 10572806 |
| Application Number: | 11193455 |
| Application Number: | 11920264 |
| Application Number: | 10402371 |
| Application Number: | 10887214 |
| Application Number: | 11474228 |
| Application Number: | 10584748 |
| Application Number: | 11477765 |
| Application Number: | 11200267 |
| Application Number: | 11509301 |
| Application Number: | 10574193 |
| Application Number: | 10923506 |
| Application Number: | 11519426 |
| Application Number: | 10803103 |
| Application Number: | 11475119 |
| Application Number: | 10484586 |
| Application Number: | 11477512 |
| Application Number: | 10576899 |
| Application Number: | 10879585 |
| Application Number: | 10998226 |
| Application Number: | 10584973 |
| Application Number: | 11025374 |
| Application Number: | 11170099 |
| Application Number: | 11274869 |
| Application Number: | 11054434 |
| Application Number: | 12086952 |
| Application Number: | 11172222 |
| Application Number: | 11262741 |
| Application Number: | 11463609 |
| Application Number: | 10993486 |

| Property Type | Number |
|---|---|
| Application Number: | 11884305 |
| Application Number: | 10442487 |
| Application Number: | 10793191 |
| Application Number: | 11337935 |
| Application Number: | 11132372 |
| Application Number: | 10748981 |
| Application Number: | 11028460 |
| Application Number: | 10570889 |
| Application Number: | 10569298 |
| Application Number: | 11350866 |
| Application Number: | 10578424 |
| Application Number: | 11244858 |
| Application Number: | 11179607 |
| Application Number: | 11289993 |
| Application Number: | 12308337 |
| Application Number: | 13275110 |
| Application Number: | 11921701 |
| Application Number: | 11596099 |
| Application Number: | 11065169 |
| Application Number: | 12087207 |
| Application Number: | 11320568 |
| Application Number: | 11322124 |
| Application Number: | 11994030 |
| Application Number: | 11794504 |
| Application Number: | 11147372 |
| Application Number: | 12312124 |
| Application Number: | 10871594 |
| Application Number: | 11221786 |
| Application Number: | 11252906 |
| Application Number: | 11324224 |
| Application Number: | 11229606 |
| Application Number: | 11493566 |
| Application Number: | 12073325 |
| Application Number: | 13599850 |
| Application Number: | 12600128 |
| Application Number: | 11808902 |
| Application Number: | 12103975 |
| Application Number: | 10920349 |

| Property Type | Number |
|---|---|
| Application Number: | 11591483 |
| Application Number: | 11819921 |
| Application Number: | 11707021 |
| Application Number: | 10736632 |
| Application Number: | 12602591 |
| Application Number: | 12147153 |
| Application Number: | 12438666 |
| Application Number: | 11111802 |
| Application Number: | 12519904 |
| Application Number: | 12293369 |
| Application Number: | 11692156 |
| Application Number: | 11817386 |
| Application Number: | 12524051 |
| Application Number: | 10984853 |
| Application Number: | 11401246 |
| Application Number: | 11483403 |
| Application Number: | 12922515 |
| Application Number: | 11606093 |
| Application Number: | 11482083 |
| Application Number: | 12740204 |
| Application Number: | 11428159 |
| Application Number: | 12527331 |
| Application Number: | 10548741 |
| Application Number: | 11583002 |
| Application Number: | 11410102 |
| Application Number: | 11985611 |
| Application Number: | 12682925 |
| Application Number: | 12184030 |
| Application Number: | 11471964 |
| Application Number: | 11714727 |
| Application Number: | 11817381 |
| Application Number: | 11629012 |
| Application Number: | 13130774 |
| Application Number: | 12119947 |
| Application Number: | 11737287 |
| Application Number: | 11420062 |
| Application Number: | 12936314 |
| Application Number: | 10627962 |

| Property Type | Number |
|---|---|
| Application Number: | 13146251 |
| Application Number: | 13750114 |
| Application Number: | 12920658 |
| Application Number: | 12919245 |
| Application Number: | 11384206 |
| Application Number: | 10366404 |
| Application Number: | 13859835 |
| Application Number: | 12291504 |
| Application Number: | 11711681 |
| Application Number: | 13265921 |
| Application Number: | 12028319 |
| Application Number: | 12156637 |
| Application Number: | 11170730 |
| Application Number: | 11649814 |
| Application Number: | 11957765 |
| Application Number: | 11554911 |
| Application Number: | 11707865 |
| Application Number: | 11724235 |
| Application Number: | 11707011 |
| Application Number: | 11285590 |
| Application Number: | 13378506 |
| Application Number: | 12156211 |
| Application Number: | 13002921 |
| Application Number: | 13382576 |
| Application Number: | 11527326 |
| Application Number: | 13054553 |
| Application Number: | 12434245 |
| Application Number: | 13254490 |
| Application Number: | 13390827 |
| Application Number: | 11788263 |
| Application Number: | 14198267 |
| Application Number: | 14319439 |
| Application Number: | 14744949 |
| Application Number: | 13604174 |
| Application Number: | 11526012 |
| Application Number: | 11615150 |
| Application Number: | 11892963 |
| Application Number: | 13127183 |

| Property Type | Number |
|---|---|
| Application Number: | 13499139 |
| Application Number: | 13499125 |
| Application Number: | 12600270 |
| Application Number: | 12681687 |
| Application Number: | 11904740 |
| Application Number: | 12622014 |
| Application Number: | 13516554 |
| Application Number: | 13122404 |
| Application Number: | 12744952 |
| Application Number: | 12842846 |
| Application Number: | 13520816 |
| Application Number: | 13574882 |
| Application Number: | 12315177 |
| Application Number: | 10574728 |
| Application Number: | 13147352 |
| Application Number: | 13127369 |
| Application Number: | 13634348 |
| Application Number: | 11634944 |
| Application Number: | 11473497 |
| Application Number: | 11462152 |
| Application Number: | 12999598 |
| Application Number: | 13638811 |
| Application Number: | 12755101 |
| Application Number: | 11592102 |
| Application Number: | 12996563 |
| Application Number: | 12664050 |
| Application Number: | 13643574 |
| Application Number: | 11071771 |
| Application Number: | 13321135 |
| Application Number: | 13060039 |
| Application Number: | 13510615 |
| Application Number: | 12679350 |
| Application Number: | 13257576 |
| Application Number: | 11984619 |
| Application Number: | 11635762 |
| Application Number: | 13580614 |
| Application Number: | 12074728 |
| Application Number: | 12073226 |

| Property Type | Number |
|---|---|
| Application Number: | 12081549 |
| Application Number: | 12784388 |
| Application Number: | 11982991 |
| Application Number: | 13388988 |
| Application Number: | 12665452 |
| Application Number: | 13519875 |
| Application Number: | 13511773 |
| Application Number: | 14628811 |
| Application Number: | 12159581 |
| Application Number: | 13819824 |
| Application Number: | 12567057 |
| Application Number: | 13318107 |
| Application Number: | 13129772 |
| Application Number: | 13574350 |
| Application Number: | 11017492 |
| Application Number: | 12890145 |
| Application Number: | 11655119 |
| Application Number: | 11775622 |
| Application Number: | 12716099 |
| Application Number: | 13876501 |
| Application Number: | 13808531 |
| Application Number: | 11978208 |
| Application Number: | 11616474 |
| Application Number: | 13977357 |
| Application Number: | 13121105 |
| Application Number: | 11960206 |
| Application Number: | 13581881 |
| Application Number: | 13990074 |
| Application Number: | 12292613 |
| Application Number: | 13502858 |
| Application Number: | 13978304 |
| Application Number: | 13814046 |
| Application Number: | 12321371 |
| Application Number: | 11697584 |
| Application Number: | 13131832 |
| Application Number: | 12894275 |
| Application Number: | 13983586 |
| Application Number: | 13146064 |

| Property Type | Number |
|---|---|
| Application Number: | 13984676 |
| Application Number: | 13582304 |
| Application Number: | 13807728 |
| Application Number: | 13880526 |
| Application Number: | 12075508 |
| Application Number: | 13029527 |
| Application Number: | 12222646 |
| Application Number: | 12518105 |
| Application Number: | 13980737 |
| Application Number: | 12109724 |
| Application Number: | 11964440 |
| Application Number: | 13001429 |
| Application Number: | 12548337 |
| Application Number: | 12866031 |
| Application Number: | 12557678 |
| Application Number: | 14114277 |
| Application Number: | 13098724 |
| Application Number: | 13994189 |
| Application Number: | 13880038 |
| Application Number: | 11260228 |
| Application Number: | 14119665 |
| Application Number: | 12819768 |
| Application Number: | 12315060 |
| Application Number: | 12071378 |
| Application Number: | 12696382 |
| Application Number: | 13047027 |
| Application Number: | 13884657 |
| Application Number: | 12402921 |
| Application Number: | 12716252 |
| Application Number: | 13072386 |
| Application Number: | 13172391 |
| Application Number: | 14129314 |
| Application Number: | 13381621 |
| Application Number: | 12561542 |
| Application Number: | 12277747 |
| Application Number: | 14131603 |
| Application Number: | 12486291 |
| Application Number: | 13988887 |

| Property Type | Number |
|---|---|
| Application Number: | 13637900 |
| Application Number: | 13514290 |
| Application Number: | 13979900 |
| Application Number: | 12799348 |
| Application Number: | 14241477 |
| Application Number: | 13161428 |
| Application Number: | 14942520 |
| Application Number: | 13242807 |
| Application Number: | 13107150 |
| Application Number: | 12494799 |
| Application Number: | 13500625 |
| Application Number: | 12322255 |
| Application Number: | 14351080 |
| Application Number: | 11617310 |
| Application Number: | 12075318 |
| Application Number: | 13990178 |
| Application Number: | 14351326 |
| Application Number: | 13700093 |
| Application Number: | 12624042 |
| Application Number: | 14362978 |
| Application Number: | 14125503 |
| Application Number: | 12328558 |
| Application Number: | 14369230 |
| Application Number: | 14352714 |
| Application Number: | 13577645 |
| Application Number: | 13212692 |
| Application Number: | 13876347 |
| Application Number: | 12343832 |
| Application Number: | 13277375 |
| Application Number: | 12694457 |
| Application Number: | 13378355 |
| Application Number: | 13167969 |
| Application Number: | 13224922 |
| Application Number: | 14130278 |
| Application Number: | 14379319 |
| Application Number: | 14375415 |
| Application Number: | 12459379 |
| Application Number: | 13170737 |

| Property Type | Number |
|---|---|
| Application Number: | 14375934 |
| Application Number: | 13638809 |
| Application Number: | 13193697 |
| Application Number: | 12062926 |
| Application Number: | 13811517 |
| Application Number: | 13062847 |
| Application Number: | 15255481 |
| Application Number: | 13622033 |
| Application Number: | 12939314 |
| Application Number: | 14407673 |
| Application Number: | 13197938 |
| Application Number: | 13558854 |
| Application Number: | 13458677 |
| Application Number: | 13074823 |
| Application Number: | 13612336 |
| Application Number: | 13299698 |
| Application Number: | 13279704 |
| Application Number: | 13420228 |
| Application Number: | 12958911 |
| Application Number: | 13117950 |
| Application Number: | 14432116 |
| Application Number: | 13422377 |
| Application Number: | 13300008 |
| Application Number: | 13401986 |
| Application Number: | 13652820 |
| Application Number: | 12775424 |
| Application Number: | 13664957 |
| Application Number: | 13669905 |
| Application Number: | 13595411 |
| Application Number: | 13622524 |
| Application Number: | 10770868 |
| Application Number: | 13099158 |
| Application Number: | 13508538 |
| Application Number: | 13536363 |
| Application Number: | 13460980 |
| Application Number: | 12708786 |
| Application Number: | 12973212 |
| Application Number: | 14386146 |

| Property Type | Number |
|---|---|
| Application Number: | 12911075 |
| Application Number: | 13025916 |
| Application Number: | 13486460 |
| Application Number: | 14889033 |
| Application Number: | 13779223 |
| Application Number: | 13670552 |
| Application Number: | 12072638 |
| Application Number: | 14364667 |
| Application Number: | 13590478 |
| Application Number: | 13537287 |
| Application Number: | 14897865 |
| Application Number: | 14900598 |
| Application Number: | 13739682 |
| Application Number: | 14926268 |
| Application Number: | 13949810 |
| Application Number: | 14012006 |
| Application Number: | 14916958 |
| Application Number: | 13209757 |
| Application Number: | 14651604 |
| Application Number: | 13672887 |
| Application Number: | 13720439 |
| Application Number: | 15103442 |
| Application Number: | 14064699 |
| Application Number: | 13758611 |
| Application Number: | 15022555 |
| Application Number: | 14519052 |
| Application Number: | 12977734 |
| Application Number: | 14514614 |
| Application Number: | 14747470 |

**CORRESPONDENCE DATA**

Fax Number:

*Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.*

| | |
|---|---|
| Phone: | 9493656722 |
| Email: | DOCKETING@BURDICKPATENTS.COM |
| Correspondent Name: | BURDICK PATENTS |
| Address Line 1: | 2526 W. STATE STREET |
| Address Line 4: | BOISE, IDAHO 83702 |

| ATTORNEY DOCKET NUMBER: | TECH |
| --- | --- |
| NAME OF SUBMITTER: | KRIS PANGAN |
| SIGNATURE: | /Kris Pangan/ |
| DATE SIGNED: | 09/25/2017 |

**Total Attachments: 65**
source=TECH Assignment Package#page1.tif
source=TECH Assignment Package#page2.tif
source=TECH Assignment Package#page3.tif
source=TECH Assignment Package#page4.tif
source=TECH Assignment Package#page5.tif
source=TECH Assignment Package#page6.tif
source=TECH Assignment Package#page7.tif
source=TECH Assignment Package#page8.tif
source=TECH Assignment Package#page9.tif
source=TECH Assignment Package#page10.tif
source=TECH Assignment Package#page11.tif
source=TECH Assignment Package#page12.tif
source=TECH Assignment Package#page13.tif
source=TECH Assignment Package#page14.tif
source=TECH Assignment Package#page15.tif
source=TECH Assignment Package#page16.tif
source=TECH Assignment Package#page17.tif
source=TECH Assignment Package#page18.tif
source=TECH Assignment Package#page19.tif
source=TECH Assignment Package#page20.tif
source=TECH Assignment Package#page21.tif
source=TECH Assignment Package#page22.tif
source=TECH Assignment Package#page23.tif
source=TECH Assignment Package#page24.tif
source=TECH Assignment Package#page25.tif
source=TECH Assignment Package#page26.tif
source=TECH Assignment Package#page27.tif
source=TECH Assignment Package#page28.tif
source=TECH Assignment Package#page29.tif
source=TECH Assignment Package#page30.tif
source=TECH Assignment Package#page31.tif
source=TECH Assignment Package#page32.tif
source=TECH Assignment Package#page33.tif
source=TECH Assignment Package#page34.tif
source=TECH Assignment Package#page35.tif
source=TECH Assignment Package#page36.tif
source=TECH Assignment Package#page37.tif
source=TECH Assignment Package#page38.tif
source=TECH Assignment Package#page39.tif
source=TECH Assignment Package#page40.tif
source=TECH Assignment Package#page41.tif
source=TECH Assignment Package#page42.tif

source=TECH Assignment Package#page43.tif
source=TECH Assignment Package#page44.tif
source=TECH Assignment Package#page45.tif
source=TECH Assignment Package#page46.tif
source=TECH Assignment Package#page47.tif
source=TECH Assignment Package#page48.tif
source=TECH Assignment Package#page49.tif
source=TECH Assignment Package#page50.tif
source=TECH Assignment Package#page51.tif
source=TECH Assignment Package#page52.tif
source=TECH Assignment Package#page53.tif
source=TECH Assignment Package#page54.tif
source=TECH Assignment Package#page55.tif
source=TECH Assignment Package#page56.tif
source=TECH Assignment Package#page57.tif
source=TECH Assignment Package#page58.tif
source=TECH Assignment Package#page59.tif
source=TECH Assignment Package#page60.tif
source=TECH Assignment Package#page61.tif
source=TECH Assignment Package#page62.tif
source=TECH Assignment Package#page63.tif
source=TECH Assignment Package#page64.tif
source=TECH Assignment Package#page65.tif

## ASSIGNEE RECORDATION COVER SHEET

The following four documents attached hereto present evidence of legal transfer of title to the patent properties listed in "Exhibit A of Amended Schedule B3" from

### Nokia Technologies Oy
("Assignor")

to

### WSOU Investments, LLC
("Assignee"):

1. "PATENT ASSIGNMENT" as set forth in "AMENDED SCHEDULE B3: ASSIGNMENT OF PATENT RIGHTS BY NOKIA TECHNOLOGIES OY" (3 pp) of that certain "Patent Purchase Agreement" effective July 22, 2017 between (a) Alcatel Lucent, (b) Nokia Solutions and Networks BV, and (c) Nokia Technologies Oy ("SELLERS"), and (d) Wade and Company ("PURCHASER"), as amended by "Amendment to Patent Purchase Agreement" between SELLERS and PURCHASER effective August 2, 2017.

2. "ASSIGNMENT OF PATENT PURCHASE AGREEMENT" between (d) Wade and Company ("ASSIGNEE") and WSOU Investments, LLC ("ASSIGNOR") effective August 21, 2017 (1 page).

3. "RELEASE AND RELINQUISHMENT OF INTEREST IN WSOU INVESTMENTS, LLC" by WCFT Cayman, Ltd. effective August 21, 2017 (1 page).

4. "Exhibit A of AMENDED SCHEDULE B3 – Assigned Patents (Tech Only Assets) of PPA" (59 pp).

**PATENT
REEL: 043953 FRAME: 0842**

Exhibit 2, Page 21

## AMENDED SCHEDULE B3: ASSIGNMENT OF PATENT RIGHTS

## BY NOKIA TECHNOLOGIES OY

### PATENT ASSIGNMENT

This **PATENT ASSIGNMENT**, including without limitation Exhibit A of Amended Schedule B3 hereto, ("**Assignment**") is made by:

(1) **Nokia Technologies Oy**, a company validly organized and existing under the laws of Finland and having its principal address at Karaportti 3, 02610 Espoo, Finland ("**Assignor**"); to

(2) **Wade and Company**, a company validly organized and existing under the laws of Ontario, Canada, having its principal address at 17 Prince Arthur, Toronto, ON M5R 1G4 CANADA, (the "**Assignee**"),

All references to the plural herein also mean the singular, and vice versa, unless the context otherwise requires.

**WHEREAS,** Assignor is the owner of certain patents and patent applications, as specified in Exhibit A hereto.

### DEFINITIONS

"**Assigned Patents**" means (a)  patent applications listed in **Exhibit A** of Amended Schedule B3 hereto; (b) all reissues, reexaminations, continuations, continuations-in-part, divisionals, renewals and extensions of such patents and patent applications (whether pending, issued, abandoned or filed prior to, on or after the Effective Date); (c) all patents and patent applications (i) to which any or all of the foregoing directly or indirectly claims priority to, or the benefit of, the filing date, or (ii) for which any or all of the foregoing directly or indirectly forms a basis for priority or otherwise provides the benefit of an earlier filing date; and (d) all foreign counterparts to any or all of the foregoing, and all utility models, certificates of invention, patent registrations and equivalent rights worldwide.

"**Assignment Date**" means August 2, 2017.

### PATENT ASSIGNMENT

Assignor hereby assigns, transfers, and conveys unto Assignee, all of Assignor's right, title, and interest in and to each of the Assigned Patents.

The assignment, transfer, and conveyance to Assignee set forth above will become effective on the Assignment Date and is made subject to certain encumbrances and retained rights for the Assigned Patents in favor of Assignor and/or its assignees and licensees.

PATENT
REEL: 043953 FRAME: 0843

Exhibit 2, Page 22

IN WITNESS WHEREOF, the Assignor has caused this Assignment to be signed by its duly authorized officers.

ASSIGNOR:

NOKIA TECHNOLOGIES OY

By: _____

Name: Aura Möttönen
       Senior Manager, Patent Licensing

Title: _____

Date: _____

ASSIGNOR:

NOKIA TECHNOLOGIES OY

By: _____

Name: Susanna Martikainen
       Director, Strategic Licensing

Title: _____

Date: _____

ACKNOWLEDGED BY ASSIGNEE

ASSIGNEE:

WADE AND COMPANY

By: _S. Wade / S. Wade_

Name: _____

Title: _Managing Director_

Date: _Aug. 2, 2017_

Page - 12 - of 13

EXHIBIT A of AMENDED SCHEDULE B3 – ASSIGNED PATENTS

Embedded Electronic File (59 Pages):

Exhibit A of
of AMENDED SCHEDULE

"Exhibit A of Amended Schedule B3 – Assigned Patents (Tech Only Assets) of PPA"

PATENT
REEL: 043953 FRAME: 0845

Exhibit 2, Page 24

## ASSIGNMENT OF PATENT PURCHASE AGREEMENT

WHEREAS, Wade and Company, on the one hand, and Alcatel Lucent, Nokia Solutions and Networks BV and Nokia Technologies Oy ("Nokia Parties"), on the other hand, entered into a Patent Purchase Agreement with an effective date as of July 22, 2017 ("Patent Purchase Agreement");

WHEREAS, Wade and Company and the Nokia Parties entered into an Amendment to the Patent Purchase Agreement with an effective date as of August 21, 2017 ("Amendment to Patent Purchase Agreement");

WHEREAS, the Amendment to the Patent Purchase Agreement permits Wade and Company to assign the whole of its interest in the Patent Purchase Agreement to WSOU Investments LLC, a company organized under the laws of Delaware;

NOW, THEREFORE, Wade and Company wishes to assign the whole of its interest in the Patent Purchase Agreement to WSOU Investments LLC

Wade and Company hereby assigns to WSOU Investments LLC and WSOU Investments LLC hereby accepts the whole of the interest of Wade and Company in the Patent Purchase Agreement.

IN WITNESS WHEREOF, Wade and Company and WSOU Investments LLC, on behalf of themselves and their Affiliates, have caused this Agreement to be executed by their duly authorized representatives to become effective as of August 21, 2017.

WADE AND COMPANY

Name: Stuart A. Shanus

Signature:

Title: General Counsel, Managing Partner

Date: August 21, 2017

WSOU INVESTMENTS LLC

Name: Craig Etchegoyen

Signature:

Title: Member

Date: August 21, 2017

## RELEASE AND RELINQUISHMENT OF INTEREST IN WSOU INVESTMENTS, LLC

WHEREAS, WCFT Cayman, a Cayman Islands company ("WCFT Cayman"), on the one hand and Orange Holdings, a Nevada corporation, on the other hand, had preliminary discussions concerning forming and operating WSOU Investments, LLC, a to be formed Delaware limited liability company;

WHEREAS, WSOU Investments, LLC was subsequently formed to purchase intellectual property from Alcatel Lucent, Nokia Solutions and Networks BV, Nokia Technologies Oy; and

WHEREAS, WCFT Cayman and Orange Holding never agreed to form WSOU Investments, LLC;

NOW, THEREFORE, to avoid any controversy or dispute concerning the fact that WCFT Cayman does not own and has never owned an interest in WSOU Investments, LLC:

> WCFT Cayman hereby unequivocally avers that it owns no interest in WSOU Investments, LLC and to the extent it ever had any ownership stake, it hereby releases, relinquishes and disavows any ownership interest in WSOU Investments LLC it may have had.

IN WITNESS WHEREOF, WCFT Cayman itself and its Affiliates have caused this Release and Relinquishment of Interest to be executed by its duly authorized representative made effective as of August 21, 2017.

WCFT Cayman Ltd.

Name:  Marc Wade

Signature:_____

Title:  Director

Date:  August 21, 2017

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 04145 | 04145-US-NP | 6125124 | 08/931531 | | US | 26-Sep-2000 | 16-Sep-2017 | 16-Sep-1997 | SYNCHRONIZATION AND SAMPLING FREQUENCY IN AN APPARATUS RECEIVING OFDM MODULATED TRANSMISSIONS |
| 04156 | 04156-US-NP | 6094722 | 09/010606 | | US | 25-Jul-2000 | 22-Jan-2018 | 22-Jan-1998 | HIDING AN AUTHENTICATION CODE IN AN ELECTRIC SIGNAL |
| 04158 | 04158-US-NP | 6213615 | 09/187638 | | US | 10-Apr-2001 | 6-Nov-2018 | 6-Nov-1998 | |
| 04163 | 04163-US-NP | 6639989 | 09/400770 | | US | 28-Oct-2003 | 22-Sep-2019 | 22-Sep-1999 | Monetelmä äänitason kalibroimiseksi monikanavaisessa äänentoistojärjestelmässä ja monikanavainen äänentoistojärjestelmä |
| 04166 | 04166-US-NP | 6421401 | 09/307642 | | US | 16-Jul-2002 | 7-May-2019 | 7-May-1999 | OFDM SYMBOL SYNCHRONISATION |
| 04172 | 04172-US-CPA(2) | 6628731 | 09/545819 | 20020181623 | US | 30-Sep-2003 | 30-Jun-2019 | 19-Aug-2002 | SIGNAL LEVEL CONTROL FOR DIG. RECEIVER |
| 04209 | 04209-US-PCT | 7779154 | 10/496029 | 20050043020 | US | 17-Aug-2010 | 25-Aug-2025 | 18-Nov-2002 | 4G PORTAL AND IP DATACAST |
| 04313 | 04313-US-NP | 6404423 | 09/350607 | | US | 11-Jun-2002 | 9-Jul-2019 | 9-Jul-1999 | METHOD FOR DISPLAY POWER MANAGEMENT AND MONITOR EQUIPPED WITH A POWER MANAGEMENT SYSTEM |
| 04528 | 04528-US-PCT | 7353461 | 10/311894 | 20030169302 | US | 1-Apr-2008 | 30-Jun-2023 | 26-Jun-2001 | NAVIBARS UI FOR TOUCH SCREEN DEVICE |
| 06899 | 06899-US-CPA | 6285880 | 08/905557 | | US | 4-Sep-2001 | 4-Aug-2017 | 4-Apr-2000 | TRANSIENT FORMAT BASED GENERIC PRINTING |
| 07246 | 07246-US-NP | 5872700 | 08/888906 | | US | 16-Feb-1999 | 7-Jul-2017 | 7-Jul-1997 | PACKAGE STRUCTURE FOR MULTICHIP MODULE |
| 07295 | 07295-US-CPA | 6415034 | 08/905371 | | US | 2-Jul-2002 | 4-Aug-2017 | 5-Jun-2001 | AN EARPHONE UNIT AND A TERMINAL DEVICE |
| 07325 | 07325-US-PCT | 7088699 | 09/445808 | | US | 8-Aug-2006 | 23-Jun-2018 | 23-Jun-1998 | RECEPTION METHOD AND RECEIVER |
| 07388 | 07388-US-NP | 6094573 | 08/968678 | | US | 25-Jul-2000 | 13-Nov-2017 | 12-Nov-1997 | DATABASE CONTROL BY A SUBSCRIBER NUMBER |
| 07389 | 07389-US-PCT | 6418308 | 09/242955 | | US | 9-Jul-2002 | 26-Aug-2017 | 26-Aug-1997 | AN OPINION POLL UTILIZING A WIRELESS DATA TRANSMISSION CONNECTION |
| 07447 | 07447-US-NP | 6275592 | 09/136128 | | US | 14-Aug-2001 | 18-Aug-2018 | 18-Aug-1998 | METHOD AND AN ARRANGEMENT FOR ATTENUATING NOISE IN A SPACE BY GENERATING ANTINOISE |
| 07536 | 07536-US-NP | 6104996 | 08/940677 | | US | 15-Aug-2000 | 30-Sep-2017 | 30-Sep-1997 | AN IMPROVED MPEG-2 AUDIO CODING ALGORITHM USING BACKWARD ADAPTIVE LINEAR PREDICTION |
| 07575 | 07575-US-NP | 5880829 | 08/920045 | | US | 9-Mar-1999 | 28-Aug-2017 | 28-Aug-1997 | AN APPARATUS FOR TAKING AND ANALYSING LIQUID SAMPLES, SUCH AS BLOOD SAMPLES |
| 07686 | 07686-US-CPA | 6159424 | 09/097339 | | US | 12-Dec-2000 | 15-Jun-2018 | 15-Jun-1998 | AN APPARATUS FOR TAKING SAMPLES |
| 07758 | 07758-US-CPA | 6327470 | 09/188607 | | US | 4-Dec-2001 | 9-Nov-2018 | 2-Jul-2001 | METHOD FOR LOCATING MOBILE STATION IN DISTRIBUTED MANNER |
| 07884 | 07884-US-NP | 7324645 | 09/399288 | | US | 29-Jan-2008 | 17-Sep-2019 | 17-Sep-1999 | MENETELMÄ MATKAVIESTIMEN TODENTAMISEKSI, TIETOLIIKENNEJÄRJESTELMÄ JA MATKAVIESTIN |
| 07928 | 07928-US-NP | 6343132 | 09/174989 | | US | 29-Jan-2002 | 19-Oct-2018 | 19-Oct-1998 | A METHOD AND A SYSTEM FOR PROCESSING A VIRTUAL ACOUSTIC ENVIRONMENT |
| 07949 | 07949-US-NP | 6052032 | 09/265273 | | US | 18-Apr-2000 | 9-Mar-2019 | 9-Mar-1999 | FEEDBACK BIAS CIRCUIT FOR POWER AMPLIFIERS |
| 10165 | 10165-US-PCT | 6751247 | 09/341736 | | US | 15-Jun-2004 | 28-Jan-2018 | 28-Jan-1998 | AN IDEA OF USING DIFFERENT CODE LENGHT IN CDMA |
| 10280 | 10280-US-PCT | 6173301 | 09/127976 | | US | 9-Jan-2001 | 17-Dec-2017 | 17-Dec-1997 | A METHOD FOR PHASE TO AMPLITUDE CONVERSION OF SINE FUNCTION |
| 10303 | 10303-US-PCT | 6434392 | 09/355086 | | US | 13-Aug-2002 | 25-Feb-2018 | 25-Feb-1998 | DCA IN GSM/DCS |
| 10345 | 10345-US-PCT | 6532257 | 09/269978 | | US | 11-Mar-2003 | 18-Aug-2018 | 18-Aug-1998 | A DIGITAL PHASE COMPARATOR |
| 10390 | 10390-US-PCT | 6373949 | 09/418387 | | US | 16-Apr-2002 | 1-Apr-2018 | 1-Apr-1998 | NEW SECRET KEY AUTHENTICATION PROTOCOL FOR MOBILE NETWORK(JAETTU 7587) |
| 10653 | 10653-US-PCT | 6341220 | 09/180034 | | US | 22-Jun-2002 | 6-Mar-2018 | 6-Mar-1998 | KLOONATTUJEN SIM-KORTTIEN ETSINTÄ |
| 10690 | 10690-US-PCT | 6366777 | 09/308890 | | US | 2-Apr-2002 | 24-Nov-2017 | 24-Nov-1997 | YHTEINEN MSISDN-NUMERO KAHDELLA ERI SIM-KORTILLA |
| 10862 | 10862-US-CPA(2) | 6353913 | 09/439605 | 20020010896 | US | 5-Mar-2002 | 22-May-2019 | 12-Nov-1999 | KOHINASIETOINEN KOHERENTTI-ILMAISIJA |
| 10863 | 10863-US-PCT | 6438185 | 09/657219 | | US | 20-Aug-2002 | 22-May-2019 | 22-May-1999 | SELF-OPTIMIZING CHANNEL EQUALIZATION AND DETECTION |
| 10875 | 10875-US-PCT | 7016434 | 09/700951 | | US | 21-Mar-2006 | 24-May-2019 | 24-May-1999 | DETECTION OF INTERFERING SIGNAL IN RADIO RECEIVER |
| 10877 | 10877-US-PCT | 6456825 | 09/446622 | | US | 24-Sep-2002 | 31-Mar-2019 | 31-Mar-1999 | CHANNEL ALLOCATION IN RADIO TELEPHONE SYSTEMS |
| 10960 | 10960-US-PCT | 7647062 | 09/909039 | 20020045460 | US | 12-Jan-2010 | 18-Jan-2022 | 18-Jan-2000 | AUTOMATIC TRANSMITTER POWER CONTROL METHOD |
| 10980 | 10980-US-CNT | 7290963 | 11/073702 | 20050164743 | US | 13-Mar-2007 | 6-Sep-2020 | 8-Mar-2005 | PROVIDING A REFERENCE CLOCK TO BASE STATIONS CONNECTED TO ANIP NETWORK |

PATENT
REEL: 043953 FRAME: 0848

Exhibit 2, Page 27

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 10980 | 10980-US-PCT | 6981161 | 10/091344 | 20020132631 | US | 3-Jan-2006 | 6-Sep-2020 | 6-Sep-2000 | PROVIDING A REFERENCE CLOCK TO BASE STATIONS CONNECTED TO ANRP NETWORK |
| 11280 | 11280-US-PCT | 6694141 | 09/458933 | | US | 17-Feb-2004 | 20-Mar-2018 | 20-Mar-1998 | POINT-TO-POINT RADIO LINK SYSTEM WITH AUTOMATIC CHANNEL SELECTION |
| 11292 | 11292-US-PCT | 6954439 | 09/817886 | 20010014083 | US | 11-Oct-2005 | 11-Oct-2019 | 11-Oct-2000 | SYNCHRONIZATION OF THE TRANSMIT PERIODS OF TDD RADIO LINK TERMINALS |
| 11372 | 11372-US-PCT | 6430267 | 09/753535 | 20010017911 | US | 6-Aug-2002 | 15-Jul-2019 | 15-Jul-1999 | SALAINEN NÄLYTYSSOITTO |
| 11387 | 11387-US-PCT | 6668052 | 10/076385 | 20020131576 | US | 23-Dec-2003 | 17-Aug-2020 | 17-Aug-2000 | USING THE VPN-ISUP APP PARAMETER CONTENT FOR QSIG (DSS1+, PSS1) TO CENTREX AND CENTREX TO QSIG INTERWORKING |
| 11417 | 11417-US-PCT | 6334053 | 09/663574 | | US | 25-Dec-2001 | 24-Mar-2019 | 24-Mar-1999 | PROCEDURE AND SYSTEM FOR PROVIDING AN ANSWERING SERVICE |
| 11518 | 11518-US-PCT | 6499032 | 09/390526 | | US | 24-Dec-2002 | 4-Mar-2018 | 4-Mar-1998 | ULOTTEISUUSRIIPPUMATON, JÄRJESTYKSEN SÄILYTTÄVÄ DYNAAMINEN HAJAUTUSMENETELMÄ KESKUSMUISTITIETOKANNOILLE. TIETOKANTA |
| 11527 | 11527-US-PCT | 6064950 | 09/245862 | | US | 16-May-2000 | 29-Aug-2017 | 29-Aug-1997 | MENETELMÄ LASKURIARVON PERUSTEELLA SUURIMPIEN MITTAUSKOHTEIDEN LÖYTÄMISEKSI ÄLYVERKKO, SCP |
| 11558 | 11558-US-PCT | 6553307 | 09/401388 | 20020034285 | US | 22-Apr-2003 | 1-Apr-2018 | 1-Apr-1998 | TIETOVIRRAN DYNAAMINEN, LOMAKEPOHJAINEN TULKINTA, FORMATOINTI JA LÄHETYS SEKÄ LÄHETTÄVÄN JA VASTAANOTTAVAN PÄÄN TOISISTAAN RIIPPUMATON MUUTTOSTEN HALLINTA |
| 11595 | 11595-US-PCT | 7072456 | 09/599315 | | US | 4-Jul-2006 | 14-Dec-2018 | 14-Dec-1998 | PROCEDURE FOR INTERPROCESS DATA TRANSFER |
| 11651 | 11651-US-PCT | 6442260 | 09/817855 | 20020128966 | US | 27-Aug-2002 | 22-Sep-2019 | 22-Sep-1999 | MENETELMÄ MAKSUNOSOITUSTIEDON GENEROIMISESTA PÄÄTELAITTEELLE |
| 11697 | 11697-US-PCT | 6813358 | 09/575499 | 20020067830 | US | 2-Nov-2004 | 27-Mar-2020 | 27-Mar-2000 | KÄYTTÄJÄN SALASANAN PARVITTAMINEN SALAUSAVAIMEN MUUTTUMISENJÄLKEEN |
| 12325 | 12325-US-NP | 6060193 | 09/095150 | | US | 9-May-2000 | 10-Jun-2018 | 30-Jun-1998 | BATTERY FOR A MOBILE PHONE |
| 12395 | 12395-US-NP | 6088746 | 08/991136 | | US | 11-Jul-2000 | 16-Dec-2017 | 16-Dec-1997 | EXPANSION CARD, CARD INTERFACE AND ELECTRONIC DEVICE |
| 12409 | 12409-US-NP | 6094587 | 08/995795 | 6094587 | US | 25-Jul-2000 | 22-Dec-2017 | 22-Dec-1997 | USER-DEFINED RINGING TONES IN SMS |
| 12455 | 12455-US-NP | 5926071 | 09/004008 | | US | 20-Jul-1999 | 7-Jan-2018 | 7-Jan-1998 | MINIMIZATION OF THE POWER CONSUMPTION IN AN OSCILLATOR |
| 12462 | 12462-US-CNT | 6480724 | 09/827761 | | US | 12-Nov-2002 | 1-Oct-2017 | 6-Apr-2001 | MODULAR MOBILE COMMUNICATION SYSTEM |
| 12462 | 12462-US-NP | 6219560 | 08/942074 | | US | 17-Apr-2001 | 1-Oct-2017 | 1-Oct-1997 | MODULAR MOBILE COMMUNICATION SYSTEM |
| 12507 | 12507-US-NP | 6185302 | 09/189614 | | US | 6-Feb-2001 | 9-Nov-2018 | 9-Nov-1998 | TELEPHONE HOLDER |
| 12536 | 12536-US-NP | 6018277 | 09/044267 | | US | 25-Jan-2000 | 19-Mar-2018 | 19-Mar-1998 | PHASING AND BALANCING MEMBER |
| 12544 | 12544-US-CPA | 6311076 | 09/023277 | | US | 30-Oct-2001 | 13-Feb-2018 | 13-Feb-1998 | MOBILE COMMUNICATION DEVICES |
| 12550 | 12550-US-NP | 6201876 | 09/015572 | | US | 13-Mar-2001 | 30-Jan-2018 | 30-Jan-1998 | MENETELMÄ MIKROFONIN SUOJAAMISEKSI ULKOISELTA HÄIRIÖTEKIJÖILTÄ JA MIKROFONIN HÄIRIÖSUOJUS |
| 12552 | 12552-US-NP | 6138091 | 08/992499 | | US | 24-Oct-2000 | 17-Dec-2017 | 17-Dec-1997 | MENETELMÄ JA JÄRJESTELMÄ PUHELUN TALLENTAMISEKSI MUISTIVÄLINEELLE |
| 12574 | 12574-US-NP | 6316996 | 09/427130 | | US | 13-Nov-2001 | 25-Oct-2019 | 25-Oct-1999 | ADJUSTABLE PNP OR PMOS AC-LOAD |
| 12581 | 12581-US-NP | 6164547 | 08/991133 | | US | 26-Dec-2000 | 16-Dec-2017 | 16-Dec-1997 | MENETELMÄ MATKAVIESTIMEN JA TOIMINTAYKSIKÖN YHTEENSOPIVUUDENTARKASTAMISEKSI, MATKAVIESTIN JA TOIMINTAYKSIKKÖ |
| 12597 | 12597-US-NP | 6631183 | 09/270454 | | US | 7-Dec-2003 | 17-Mar-2019 | 17-Mar-1999 | OPERATING MODE DEPENDENT GREETING MESSAGE |
| 12637 | 12637-US-NP | 6005525 | 09/057820 | | US | 21-Dec-1999 | 9-Apr-2018 | 9-Apr-1998 | AN ANTENNA ARRANGEMENT FOR DIGITAL WRIST-PHONE |
| 12691 | 12691-US-NP | 6085081 | 09/016028 | | US | 4-Jul-2000 | 30-Jan-2018 | 30-Jan-1998 | METHOD FOR CONTROLLING A TELECOMMUNICATION SERVICE AND A TERMINAL |
| 12696 | 12696-US-NP | 6256611 | 09/119535 | | US | 3-Jul-2001 | 20-Jul-2018 | 20-Jul-1998 | A COMPUTER AND A METHOD OF OPERATING A COMPUTER |
| 12719 | 12719-US-NP | 6584510 | 09/062490 | | US | 24-Jun-2003 | 17-Apr-2018 | 17-Apr-1998 | BROADBAND ANTENNA REALIZED WITH SHORTED MICROSTRIPS |
| 12750 | 12750-US-NP | 6008764 | 09/047149 | | US | 28-Dec-1999 | 24-Mar-2018 | 24-Mar-1998 | MOBILE INTERNET PROTOCOL |
| 12773 | 12773-US-CPA | 6484211 | 09/209106 | 20020243990 | US | 19-Nov-2002 | 10-Dec-2018 | 21-Jun-2002 | A DUAL DISPLAY ARRANGEMENT AND A TERMINAL DEVICE |
| 12833 | 12833-US-CPA | 6683770 | 09/078298 | | US | 24-Jun-2003 | 13-May-2018 | 12-Nov-2002 | A DUAL DISPLAY ARRANGEMENT AND A TERMINAL DEVICE |
| 12833C1 | 12833C1-US-CNT | 6747609 | 10/410673 | 20030189528 | US | 8-Jun-2004 | 13-May-2018 | 9-Apr-2003 | METHOD AND ARRANGEMENT FOR CALIBRATING AN ACTIVE FILTER |
| 12854 | 12854-US-CPA | 7113028 | 09/172510 | 20010045864 | US | 26-Sep-2006 | 14-Oct-2018 | 20-Aug-2001 | |

PATENT
REEL: 043953 FRAME: 0849

Exhibit 2, Page 28

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 12869 | 12869-US-NP | 6591090 | 09/317386 | | US | 8-Jul-2003 | 24-May-2019 | 24-May-1999 | PREDISTORATION CONTROL FOR POWER REDUCTION |
| 12879 | 12879-US-CPA | 6370591 | 08/940926 | 20010039595 | US | 9-Apr-2002 | 30-Sep-2017 | 30-Jan-2001 | METHOD AND APPARATUS FOR RUNNING SIMULTANEOUS APPLICATIONS THROUGH THE SAME PORT USING SUPPLEMENTARY DRIVERS THROUGH A MAIN DRIVER |
| 12895 | 12895-US-NP | 6631268 | 09/342480 | | US | 7-Oct-2003 | 29-Jun-2019 | 29-Jun-1999 | DATA TRANSMISSION METHOD AND RADIO SYSTEM |
| 12896 | 12896-US-NP | 6563383 | 09/320768 | | US | 13-May-2003 | 27-May-2019 | 27-May-1999 | A TRANSMITTER |
| 12977 | 12977-US-NP | 6438393 | 09/336076 | | US | 20-Aug-2002 | 18-Jun-2019 | 18-Jun-1999 | INTEGRATED MOTION DETECTOR IN A MOBILE COMMUNICATIONS DEVICE |
| 12998 | 12998-US-NP | 6209050 | 09/199686 | | US | 27-Mar-2001 | 25-Nov-2018 | 25-Nov-1998 | EXPANSION CARD |
| 13070 | 13070-DE-EPA | 60021000 0 | 003010717 7 | 1028538 | DE | 29-Jun-2005 | 11-Feb-2020 | 11-Feb-2000 | MECHANISM FOR HOLDING AN INTEGRATED CIRCUIT CARD |
| 13070 | 13070-FR-EPA | 1028538 | 003010717 7 | 1028538 | FR | 29-Jun-2005 | 11-Feb-2020 | 11-Feb-2000 | MECHANISM FOR HOLDING AN INTEGRATED CIRCUIT CARD |
| 13070 | 13070-US-NP | 6397081 | 09/502513 | | US | 28-May-2002 | 11-Feb-2020 | 11-Feb-2000 | MECHANISM FOR HOLDING AN INTEGRATED CIRCUIT CARD |
| 13226 | 13226-US-CPA | 6314287 | 09/017642 | | US | 6-Nov-2001 | 2-Feb-2018 | 2-Feb-1998 | AUTOMATICALLY PHONE NUMBER CONVERTING |
| 13245 | 13245-US-NP | 6381474 | 09/097140 | | US | 30-Apr-2002 | 12-Jun-2018 | 12-Jun-1998 | AN IMPROVED METHOD OF HANDLING PHONE OPERATIONS AND A PHONEUSING THE METHOD |
| 13375 | 13375-US-NP | 6014113 | 08/995133 | | US | 11-Jan-2000 | 19-Dec-2017 | 19-Dec-1997 | ANTENNA SHIELD |
| 13417 | 13417-US-CPA | 6487421 | 09/153720 | 20020065104 | US | 26-Nov-2002 | 15-Sep-2018 | 15-Sep-1998 | BALL POINT DIALLING |
| 13492 | 13492-US-NP | 5943628 | 08/955508 | 5943628 | US | 24-Aug-1999 | 22-Oct-2017 | 22-Oct-1997 | MOBILE PHONE/BELTCLIP PROXIMITY ALARM |
| 13500 | 13500-US-NP | 6377820 | 09/114807 | | US | 23-Apr-2002 | 13-Jul-2018 | 13-Jul-1998 | ONE BUTTON DIALING VIA SPEECH RECOGNITION AND VOICE SCROLLING |
| 13526 | 13526-US-NP | 6145076 | 09/037445 | | US | 7-Nov-2000 | 10-Mar-2018 | 10-Mar-1998 | DATA PROCESSING CIRCUIT |
| 13527 | 13527-US-NP | 6038675 | 09/037449 | | US | 14-Mar-2000 | 10-Mar-2018 | 10-Mar-1998 | DATA PROCESSING CIRCUIT |
| 13558 | 13558-US-NP | 6421538 | 08/369904 | | US | 16-Jul-2002 | 16-Jul-2019 | 20-Dec-1994 | DETECTION OF HIGH USER VELOCITY |
| 13568 | 13568-US-CPA | 6463262 | 09/345742 | | US | 8-Oct-2002 | 1-Jul-2019 | 1-Jul-1999 | CONSTANT-FRACTION PHONE SLIDE |
| 13584 | 13584-US-CPA | 6681124 | 09/179787 | 20010044317 | US | 20-Jan-2004 | 27-Oct-2018 | 27-Oct-1998 | BACK TOUCH SCREEN |
| 14003 | 14003-US-PCT | 6563825 | 09/308110 | | US | 13-May-2003 | 13-Nov-2017 | 13-Nov-1997 | JUOKSEVA KEHYSNUMEROINTI |
| 14020 | 14020-US-CPA | 6445924 | 09/435731 | | US | 3-Sep-2002 | 9-Nov-2019 | 26-Jul-2001 | SPONTANEOUS TRAFFIC REASON HANDOVER |
| 14093 | 14093-US-PCT | 6308063 | 09/548316 | | US | 23-Oct-2001 | 16-Oct-2018 | 16-Oct-1998 | MOBILE COMMUNICATIONS SYSTEM AND A TRANSCODER UNIT |
| 14143 | 14143-US-PCT | 6442386 | 09/643096 | | US | 27-Aug-2002 | 19-Feb-2019 | 19-Feb-1999 | METHOD FOR DISCONNECTING A CONNECTION OF A SUBSCRIBER STATION |
| 14163 | 14163-US-CNT | 8514710 | 11/105401 | 20050286418 | US | 20-Aug-2013 | 31-May-2025 | 14-Apr-2005 | DATA COMPRESSION NEGOTIATION IN A TELECOMMUNICATION SYSTEM |
| 14169 | 14169-US-PCT | 7020614 | 09/882949 | 20020040294 | US | 28-Mar-2006 | 22-Dec-2019 | 22-Dec-1999 | MENETELMA TRANSMISSION TEHOSTAMISEKSI GSM-JÄRJESTELMÄSSA |
| 14213 | 14213-US-PCT | 6505047 | 09/402164 | | US | 7-Jan-2003 | 8-Feb-2019 | 8-Feb-1999 | MENETELMA SGSN:N SKAALATTAVUUDEKSI |
| 14252 | 14252-US-PCT | 7826823 | 09/762922 | | US | 2-Nov-2010 | 16-Aug-2019 | 16-Aug-1999 | SIGNALLING TRACING BASED ON SUBSCRIBER IDENTITY |
| 14267 | 14267-US-PCT | 6944426 | 09/719413 | | US | 13-Sep-2005 | 29-Jun-2019 | 29-Jun-1999 | A METHOD AND A MOBILE STATION FOR CONFIGURING A BASE STATION |
| 14305 | 14305-US-PCT | 7024203 | 09/913457 | | US | 4-Apr-2006 | 16-Feb-2020 | 16-Feb-2000 | ENHANCED ADMISSION CONTROL (EAC) IN 3RD WCDMA SYSTEM |
| 14308 | 14308-US-PCT | 7164916 | 10/070410 | | US | 16-Jan-2007 | 5-Sep-2020 | 5-Sep-2000 | SYSTEM AND METHOD FOR INCREASING THE CAPACITY OF BANDWIDTH-LIMITED TDMA CELLULAR NETWORKS |
| 14429 | 14429-US-PCT | 6760417 | 09/807825 | | US | 6-Jul-2004 | 18-Oct-2019 | 18-Oct-1999 | A METHOD FOR IN BASED PREPAYMENT IN GPRS |
| 14501 | 14501-US-PCT | 7221662 | 09/920362 | 20020049860 | US | 22-May-2007 | 4-Feb-2019 | 4-Feb-1999 | TONE DETECTION ELIMINATION |
| 14610 | 14610-US-PCT | 6658090 | 10/120484 | | US | 2-Dec-2003 | 12-Oct-2020 | 12-Oct-2000 | TESTING AND DEPLOYMENT OF NEW SOFTWARE VERSION IN TELECOMMUNICATIONS NETWORK ELEMENT BY UTILIZING REDUNDANT COMPUTER UNITS |
| 14929 | 14929-US-PCT | 7508758 | 10/297470 | | US | 24-Mar-2009 | 20-Sep-2022 | 9-Jun-2000 | INTELLIGENT BUFFER MANAGEMENT |
| 14959 | 14959-US-PCT | 7821928 | 10/432528 | 20040066804 | US | 26-Oct-2010 | 26-Jan-2026 | 26-Nov-2001 | METHODS FOR RATE RATE CAC ESPECIALLY IN AAL2 MULTIPLEXERS |

PATENT
REEL: 043953 FRAME: 0850

Exhibit 2, Page 29

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 15044 | 15044-DE-EPT | 60036225.6 | 00987504.8 | 1238559 | DE | 29-Aug-2007 | 12-Dec-2020 | 12-Dec-2000 | METHOD OF HOW TO LOCATE DUPLICATED SIM CARDS IN THE GSM SYSTEM - BASED ON THE SUBSCRIBER LOCATION INFORMATION CHANGES IN VLR AND/OR HLR, TRIGGERED BY PERIODIC LOCATION UPDATE |
| 15044 | 15044-US-PCT | 8442487 | 10/168051 | 20040038666 | US | 14-May-2013 | 13-Apr-2024 | 12-Dec-2000 | METHOD OF HOW TO LOCATE DUPLICATED SIM CARDS IN THE GSM SYSTEM - BASED ON THE SUBSCRIBER LOCATION INFORMATION CHANGES IN VLR AND/OR HLR, TRIGGERED BY PERIODIC LOCATION UPDATE |
| 15755 | 15755-US-PCT | 7937459 | 10/854717 | 20040228462 | US | 3-May-2011 | 17-Oct-2025 | 25-Sep-2002 | DYNAMMSET LASKURIT DX-SSA |
| 15758 | 15758-US-PCT | 7844261 | 10/451219 | 20040053604 | US | 30-Nov-2010 | 5-Mar-2024 | 21-Dec-2001 | TARIFF INTERWORKING WITH IN SERVICES AFTER NUMBER PORTABILITY (NP) INTRODUCTION |
| 15767 | 15767-US-PCT | 7313388 | 10/475028 | 20040157605 | US | 25-Dec-2007 | 10-Apr-2022 | 10-Apr-2002 | METHOD FOR HANDLING LARGE NUMBER RANGES EASILY IN THE IN SERVICES |
| 15822 | 15822-US-PCT | 7827142 | 10/477321 | 20040236783 | US | 2-Nov-2010 | 22-Dec-2021 | 11-May-2001 | TWO-WAY DB/DIRECTORY REPLICATION WITHOUT CONFLICTS |
| 15873 | 15873-US-PCT | 7480278 | 10/476666 | 20040136342 | US | 20-Jan-2009 | 4-May-2021 | 4-May-2001 | DIRECTIONAL POWER BASED RADIO RESOURCE MANAGEMENT FOR BASE STATIONS WITH SMART ANTENNAS |
| 15877 | 15877-US-PCT | 7343282 | 10/481784 | 20040254786 | US | 11-Mar-2008 | 29-Jun-2023 | 26-Jun-2001 | TRANSCODER DEVICE FOR NARROWBAND AND WIDEBAND SPEECH INTER-OPERATION |
| 16099 | 16099-US-PCT | 7554906 | 10/751922 | 20040136403 | US | 30-Jun-2009 | 7-Jul-2024 | 22-Apr-2002 | APPLICATION OF THE TRANSPORT BEARER MODIFICATION CAPABILITY IN CELLULAR ACCESS NETWORKS |
| 16484 | 16484-US-PCT | 7539164 | 10/980512 | 20050088994 | US | 26-May-2009 | 11-Feb-2024 | 20-May-2003 | L3 ROUTER ADVERTISEMENTS IN PROXY LMM CONCEPT |
| 16490 | 16490-US-PCT | 7440394 | 11/013968 | 20050099940 | US | 21-Oct-2008 | 27-May-2023 | 27-May-2003 | REDUNDANT IP FORWARDING |
| 16560 | 16560-US-CNT | 7860512 | 11/684048 | 20080070587 | US | 28-Dec-2010 | 18-Sep-2022 | 13-Nov-2007 | TRANSPORT LOAD AWARE HANDOVER IN AN IP BASED MOBILE NETWORK |
| 16560 | 16560-US-PCT | 7305241 | 10/528080 | 20060111118 | US | 4-Dec-2007 | 30-Nov-2023 | 18-Sep-2002 | TRANSPORT LOAD AWARE HANDOVER IN AN IP BASED MOBILE NETWORK |
| 16587 | 16587-US-PCT | 7423962 | 10/487252 | 20040198372 | US | 9-Sep-2008 | 10-Sep-2025 | 19-Jun-2003 | LOAD BALANCING IN GGSN |
| 16916 | 16916-US-CIP | 8317803 | 10/736632 | 20040180663 | US | 26-Aug-2014 | 29-May-2028 | 17-Dec-2003 | SYNCHRONIZATION BETWEEN GLOBAL AND REGIONAL RAC SYSTEMS |
| 17082 | 17082-US-NP | 6535564 | 09/343829 | | US | 18-Mar-2003 | 30-Jun-2019 | 30-Jun-1999 | ADAPTIVE QUANTIZATION IN A PULSE-AMPLITUDE MODULATED SYSTEM |
| 17102 | 17102-US-NP | 6510174 | 09/452084 | | US | 21-Jan-2003 | 30-Nov-2019 | 30-Nov-1999 | UPLINK CHANNEL SOUNDING FOR GPRS |
| 17123 | 17123-US-NP | 6931256 | 09/771814 | 20010029189 | US | 16-Aug-2005 | 29-Jan-2021 | 29-Jan-2001 | PACKET SCHEDULING BASED ON POWER CONTROL FEEDBACK IN CDMA SYSTEMS |
| 17173 | 17173-US-NP | 6999903 | 09/704086 | | US | 14-Feb-2006 | 1-Nov-2020 | 1-Nov-2000 | PARTIAL RESPONSE MODULATION SCHEME TO ENHANCE THE BANDWIDTHAND RELIABILITY OF OFDM SYSTEMS |
| 17318 | 17318-US-CNT | 7342888 | 10/034217 | 20020054596 | US | 11-Mar-2008 | 28-Jun-2021 | 22-Oct-2001 | USE OF MULTICAST SCOPE FOR RESOURCE DISCOVERY |
| 17549 | 17549-US-NP | 6624769 | 10/007088 | 20030038738 | US | 23-Sep-2003 | 6-Dec-2021 | 6-Dec-2001 | METHOD FOR COMPRESSION OF ANIMATED VECTOR GRAPHICS |
| 17602 | 17602-US-NP | 7096019 | 10/160213 | 20040203857 | US | 22-Aug-2006 | 31-May-2022 | 31-May-2002 | MOBILE LOCATION ASSISTED CODE REUSE IN A CELL |
| 17679 | 17679-US-CIP | 7333575 | 10/723422 | 20040176051 | US | 19-Feb-2008 | 11-Feb-2025 | 5-Dec-2003 | METHOD FOR RECEIVING A CDMA SIGNAL IN THE PRESENCE OF ANTENNA DIVERSITY |
| 17880 | 17880-US-NP | 7720140 | 11/482083 | 20070253514 | US | 18-May-2010 | 10-Sep-2028 | 7-Jul-2006 | A METHOD FOR INVERTING CIRCULANT HERMITIAN MATRICES BASED ONTYPE 1 DISCRETE COSINE AND SINE TRANSFORMS AND ITS USAGE FOR HSDPA EQUALIZERTAP SOLVER IMPLEMENTATION. |
| 18011 | 18011-US-NP | 6813355 | 09/249475 | | US | 2-Nov-2004 | 12-Feb-2019 | 12-Feb-1999 | METHOD AND ARRANGEMENT FOR CIPHERING INFORMATION TRANSFER |
| 18056 | 18056-US-NP | 6947420 | 09/412897 | | US | 20-Sep-2005 | 5-Oct-2019 | 5-Oct-1999 | APPLICATIONS OF USER-TO-USER INFORMATION TRANSFER BETWEEN TELECOMMUNICATIONS DEVICES |
| 18192 | 18192-US-NP | 6704281 | 09/483143 | | US | 9-Mar-2004 | 13-Jan-2020 | 13-Jan-2000 | BITTINOPEUDEN OHJAUS MULTIMEDIALAITTEESSA |

PATENT
REEL: 043953 FRAME: 0851

Exhibit 2, Page 30

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 18204 | 18204-US-PCT | 7433334 | 09/947677 | 20020071480 | US | 7-Oct-2008 | 8-Mar-2019 | 8-Mar-1999 | MS CLASSMARK INFORMATION IN INITIAL RANDOM ACCESS MESSAGE |
| 18228 | 18228-US-NP | 7236537 | 09/879831 | 20020012380 | US | 26-Jun-2007 | 15-Dec-2019 | 15-Dec-1999 | METHOD AND RADIO SYSTEM FOR DIGITAL SIGNAL TRANSMISSION |
| 18313 | 18313-US-PCT | 8396482 | 10/019705 | | US | 12-Mar-2013 | 7-Mar-2023 | 30-Jun-2000 | CELLULAR NETWORK BASED TERMINAL LOCATION CALCULATION IN NON-LINE-OF-SIGHT ENVIRONMENT |
| 18363 | 18363-US-CNT | 7289667 | 10/956104 | 20050058343 | US | 30-Oct-2007 | 4-Oct-2024 | 4-Oct-2004 | INVERSE HISTOGRAM BASED IMAGE SHARPENING METHOD |
| 18363 | 18363-US-NP | 7020332 | 09/742055 | 20010046320 | US | 28-Mar-2006 | 22-Dec-2020 | 22-Dec-2000 | INVERSE HISTOGRAM BASED IMAGE SHARPENING METHOD |
| 18365 | 18365-CN-PCT | ZL00814037.5 | 00814037.5 | 1378750 | CN | 22-Jun-2005 | 10-Aug-2020 | 10-Aug-2000 | APPARATUS, AND ASSOCIATED METHOD, FOR FOAMING A COMPRESSED MOTION VECTOR FIELD UTILIZING PREDICTIVE MOTION CODING |
| 18365 | 18365-DE-EPT | 60015566.8 | 00957359.3 | 1206881 | DE | 3-Nov-2004 | 10-Aug-2020 | 10-Aug-2000 | APPARATUS, AND ASSOCIATED METHOD, FOR FOAMING A COMPRESSED MOTION VECTOR FIELD UTILIZING PREDICTIVE MOTION CODING |
| 18365 | 18365-FI-EPT | 1206881 | 00957359.3 | 1206881 | FI | 3-Nov-2004 | 10-Aug-2020 | 10-Aug-2000 | APPARATUS, AND ASSOCIATED METHOD, FOR FOAMING A COMPRESSED MOTION VECTOR FIELD UTILIZING PREDICTIVE MOTION CODING |
| 18365 | 18365-FR-EPT | 1206881 | 00957359.3 | 1206881 | FR | 3-Nov-2004 | 10-Aug-2020 | 10-Aug-2000 | APPARATUS, AND ASSOCIATED METHOD, FOR FOAMING A COMPRESSED MOTION VECTOR FIELD UTILIZING PREDICTIVE MOTION CODING |
| 18365 | 18365-GB-EPT | 1206881 | 00957359.3 | 1206881 | GB | 3-Nov-2004 | 10-Aug-2020 | 10-Aug-2000 | APPARATUS, AND ASSOCIATED METHOD, FOR FOAMING A COMPRESSED MOTION VECTOR FIELD UTILIZING PREDICTIVE MOTION CODING |
| 18365 | 18365-IT-EPT | 502005901282176 | 00957359.3 | 1206881 | IT | 3-Nov-2004 | 10-Aug-2020 | 10-Aug-2000 | APPARATUS, AND ASSOCIATED METHOD, FOR FOAMING A COMPRESSED MOTION VECTOR FIELD UTILIZING PREDICTIVE MOTION CODING |
| 18365 | 18365-NL-EPT | 1206881 | 00957359.3 | 1206881 | NL | 3-Nov-2004 | 10-Aug-2020 | 10-Aug-2000 | APPARATUS, AND ASSOCIATED METHOD, FOR FOAMING A COMPRESSED MOTION VECTOR FIELD UTILIZING PREDICTIVE MOTION CODING |
| 18365 | 18365-US-CNT | 7149251 | 10/778449 | 20040165664 | US | 12-Dec-2006 | 11-Aug-2019 | 13-Feb-2004 | APPARATUS, AND ASSOCIATED METHOD, FOR FOAMING A COMPRESSED MOTION VECTOR FIELD UTILIZING PREDICTIVE MOTION CODING |
| 18365 | 18365-US-CNT[2] | 8411787 | 11/609873 | 20070140342 | US | 2-Apr-2013 | 11-Aug-2019 | 12-Dec-2006 | APPARATUS, AND ASSOCIATED METHOD, FOR FOAMING A COMPRESSED MOTION VECTOR FIELD UTILIZING PREDICTIVE MOTION CODING |
| 18407 | 18407-US-PCT | 6996190 | 10/179007 | 20030016759 | US | 7-Feb-2006 | 21-Dec-2020 | 21-Dec-2000 | METHOD OF ENCODING A SIGNAL, TRANSMITTER AND RECEIVER |
| 18463 | 18463-US-NP | 7889874 | 09/713524 | | US | 15-Feb-2011 | 7-Mar-2025 | 15-Nov-2000 | A NOISE SUPPRESSOR |
| 18545 | 18545-US-NP | 6983016 | 09/849803 | 20020021755 | US | 3-Jan-2006 | 4-May-2021 | 4-May-2001 | DETECTION OF CORRUPTED PREDICTION ERROR BLOCKS IN VIDEO DECODING |
| 18680 | 18680-US-PCT | 6940361 | 10/393440 | | US | 6-Sep-2005 | 6-Oct-2020 | 6-Oct-2000 | SELF-ALIGNED WAVEGUIDE-TO-MICROSTRIP TRANSITION |
| 18711 | 18711-US-NP | 6559872 | 09/566509 | | US | 6-May-2003 | 8-May-2020 | 8-May-2000 | 3D SELECTION OF 2D OBJECTS IN HEAD-WORN DISPLAYS |
| 18788 | 18788-US-NP | 7280515 | 09/975491 | 20020044564 | US | 9-Oct-2007 | 13-Nov-2023 | 10-Oct-2001 | METHOD AND ARRANGEMENT FOR IMPLEMENTING FAST SIGNALLING IN A N ASYMMETRIC COMMUNICATION CONNECTION |
| 18805 | 18805-US-PCT | 7039433 | 10/362397 | 20030162505 | US | 2-May-2006 | 27-Jun-2021 | 27-Jun-2001 | METHOD FOR SELECTING AND PROCESSING MEASUREMENTS RELATED TO TIMING DIFFERENCES BETWEEN RADIO TRANSMITTERS |
| 18852 | 18852-US-NP | 6782053 | 09/637773 | | US | 24-Aug-2004 | 28-Aug-2022 | 11-Aug-2000 | SELECTIVE MOTION VECTOR PREDICTION |
| 18923 | 18923-US-PCT[2] | 7715849 | 10/470902 | 20040067759 | US | 11-May-2010 | 21-Mar-2023 | 28-Feb-2001 | INTEGRATIONG CELL IDENTITY AND TIMING ADVANCE WITH RADIO COVERAGE INFORMATION TO LOCATE MOBILE STATIONS |
| 19055 | 19055-US-NP | 7139697 | 10/108661 | 20020184003 | US | 21-Nov-2006 | 27-Mar-2022 | 27-Mar-2002 | LANGUAGE IDENTIFICATION FROM SHORT SEGMENTS OF TEXT USING DECISION-TREES |
| 19096 | 19096-US-DIV | 8103123 | 12/221984 | 20080303926 | US | 24-Jan-2012 | 10-Feb-2024 | 7-Aug-2008 | IMAGE REBUILDING SYSTEM FOR MOBILE IMAGING PHONE |
| 19096 | 19096-US-NP | 7426316 | 10/135954 | 20030002749 | US | 16-Sep-2008 | 23-Aug-2023 | 29-Apr-2002 | IMAGE REBUILDING SYSTEM FOR MOBILE IMAGING PHONE |

PATENT
REEL: 043953 FRAME: 0852

Exhibit 2, Page 31

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 19251 | 19251-US-PCT | 7269166 | 10/493918 | 20040246939 | US | 11-Sep-2007 | 8-Oct-2023 | 27-Nov-2001 | MULTIHOMED MOBILE IPV6 WITH UNIDIRECTIONAL LINKS |
| 19511 | 19511-US-PCT | 7751827 | 10/526400 | 20050267677 | US | 6-Jul-2010 | 14-May-2023 | 6-Sep-2002 | SIMPLE LOCATION CALCULATION PROCESS UTILIZING CELL IDENTITY(CI), TIMING ADVANCE (TA) AND RECEIVED SIGNAL STRENGTH (RX) MEASUREMENTS |
| 19546 | 19546-US-PCT | 8023435 | 10/512061 | 20050254448 | US | 20-Sep-2011 | 21-Mar-2024 | 8-May-2002 | SPANNING TREE BASED NETWORK PARAMETER DISTRIBUTION SCHEME FOR SUPPORTING THE SELECTION OF MACRODIVERSITY COMBINING POINT IN IP RAN |
| 19611 | 19611-US-NP | 7912715 | 10/402371 | 20040039573 | US | 22-Mar-2011 | 28-Apr-2026 | 27-Mar-2003 | A METHOD FOR EFFICIENT APPROXIMATE COMPUTATION OF DISTORTIONMEASURES |
| 19770 | 19770-US-PCT | 9280607 | 10/543741 | 20070033275 | US | 8-Mar-2016 | 2-Oct-2028 | 7-Mar-2003 | MOBILE BROWSER RECOMMENDATION ENGINE |
| 19927 | 19927-US-CIP | 7231217 | 10/733819 | 20040166876 | US | 12-Jun-2007 | 22-Mar-2024 | 12-Dec-2003 | A METHOD FOR AUTOMATIC LMU NBOR LIST CONFIGURATION |
| 19969 | 19969-US-NP | 7366264 | 10/693033 | 20040085891 | US | 29-Apr-2008 | 16-Nov-2025 | 24-Oct-2003 | METHOD AND SYSTEM FOR ALLEVIATING IMPULSE NOISE USING BLANKING |
| 22053 | 22053-US-NP | 6904034 | 09/896647 | 20030002455 | US | 7-Jun-2005 | 29-Jun-2021 | 29-Jun-2001 | A LOAD SHARING TECHNIQUE FOR MIXED MODE OPERATION AT THE GB/IP INTERFACE |
| 23023 | 23023-US-PCT | 6385254 | 09/401019 | | US | 7-May-2002 | 29-Jan-2019 | 29-Jan-1999 | A FAST MODULATION RATE ADAPTION METHOD |
| 23030 | 23030-US-PCT | 6834078 | 09/600951 | | US | 21-Dec-2004 | 30-Nov-2018 | 30-Nov-1998 | TEST LOOP FACILITY FOR CDMA BTS |
| 23079 | 23079-US-PCT | 6985732 | 09/937047 | | US | 10-Jan-2006 | 30-Mar-2020 | 30-Mar-2000 | HANDOVER FOR A MOBILE H.323 END SYSTEM USING EXISTING MULTIPOINT CONFERENCE FACILITIES SUCH AS CONFERENCE CALL INVITE AND JOIN |
| 23121 | 23121-US-CNT | 7778218 | 11/955100 | 20080090602 | US | 17-Aug-2010 | 8-Mar-2021 | 12-Dec-2007 | DOWNLINK POWER CONTROL IN WCDMA |
| 23121 | 23121-US-PCT | 7333450 | 10/012048 | 20020136192 | US | 19-Feb-2008 | 7-Jun-2020 | 7-Jun-2000 | DOWNLINK POWER CONTROL IN WCDMA |
| 23128 | 23128-US-PCT | 6865306 | 09/864534 | 20020009981 | US | 8-Mar-2005 | 25-Nov-2019 | 25-Nov-1999 | POWER CONTROL METHOD FOR LINEAR MODULATION |
| 23135 | 23135-US-PCT | 6215814 | 09/571138 | | US | 10-Apr-2001 | 14-Sep-2019 | 14-Sep-1999 | SPACE-TIME RECEIVER FOR WCDMA |
| 23171 | 23171-DE-EPT | 69932951.5 | 99946170.0 | 1175802 | DE | 23-Aug-2006 | 14-Sep-2019 | 14-Sep-1999 | BEAM HOPPING METHOD FOR DOWNLINK TRANSMISSION |
| 23171 | 23171-FR-EPT | 1175802 | 99946170.0 | 1175802 | FR | 23-Aug-2006 | 14-Sep-2019 | 14-Sep-1999 | BEAM HOPPING METHOD FOR DOWNLINK TRANSMISSION |
| 23171 | 23171-GB-EPT | 1175802 | 99946170.0 | 1175802 | GB | 23-Aug-2006 | 14-Sep-2019 | 14-Sep-1999 | BEAM HOPPING METHOD FOR DOWNLINK TRANSMISSION |
| 23171 | 23171-IT-EPT | 502006901466828 | 99946170.0 | 1175802 | IT | 23-Aug-2006 | 14-Sep-2019 | 14-Sep-1999 | BEAM HOPPING METHOD FOR DOWNLINK TRANSMISSION |
| 23171 | 23171-US-PCT | 7072692 | 10/018161 | | US | 4-Jul-2006 | 14-Sep-2019 | 14-Sep-1999 | BEAM HOPPING METHOD FOR DOWNLINK TRANSMISSION |
| 23176 | 23176-US-CNT | 7248876 | 11/386148 | 20060234640 | US | 24-Jul-2007 | 21-Mar-2026 | 21-Mar-2006 | MENETELMA JA LAITE SOLUKKOVERKON TUKIASEMAN PEITTOALUEEN JALAHETYSTAAJUUDEN MAARITTAMISEKSI JA OPTIMOIMISEKSI ENNEN KAYTTOONOTTOA. |
| 23176 | 23176-US-PCT | 7076252 | 10/148373 | | US | 11-Jul-2006 | 20-Oct-2021 | 27-Nov-2000 | MENETELMA JA LAITE SOLUKKOVERKON TUKIASEMAN PEITTOALUEEN JALAHETYSTAAJUUDEN MAARITTAMISEKSI JA OPTIMOIMISEKSI ENNEN KAYTTOONOTTOA. |
| 23180 | 23180-US-PCT | 7260162 | 10/169632 | 20030058974 | US | 21-Aug-2007 | 18-Apr-2023 | 15-Dec-2000 | ADAPTIVE EQUALIZER TYPE |
| 23187 | 23187-US-PCT | 6980832 | 10/129712 | | US | 27-Dec-2005 | 6-Nov-2020 | 6-Nov-2000 | A METHOD FOR REDUCING TX-POWER IN HANDOVER |
| 23203 | 23203-US-PCT | 6584318 | 09/943736 | 20020042276 | US | 24-Jun-2003 | 3-Mar-2020 | 3-Mar-2000 | Dynamic Handover margin |
| 23210 | 23210-US-PCT | 6763237 | 10/018171 | | US | 13-Jul-2004 | 14-Sep-2019 | 14-Sep-1999 | A method for load balancing of power amplifiers in CDMA basestations exploiting Time Switching Transmit Diversity Schemes |
| 23256 | 23256-US-PCT | 6959048 | 09/857488 | | US | 25-Oct-2005 | 19-Oct-2019 | 19-Oct-1999 | Adaptive spatial and temporal multisensor interleaving scheme |

PATENT
REEL: 043953 FRAME: 0853

Exhibit 2, Page 32

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 23277 | 23277-US-PCT | 7193988 | 09/866577 | 20020069783 | US | 20-Mar-2007 | 27-Sep-2020 | 27-Sep-2000 | Inband signalling for transmission resource allocation |
| 23311 | 23311-US-PCT | 7626053 | 10/149797 | 20030181217 | US | 1-Dec-2009 | 24-Sep-2025 | 15-Dec-2000 | A Novel Interference Resolving Algorithm for UTRA-TDD |
| 23334 | 23334-US-PCT | 7403748 | 10/240628 | | US | 22-Jul-2008 | 7-Apr-2020 | 7-Apr-2000 | A METHOD FOR EFFICIENT DL TRANSMISSION |
| 23339 | 23339-US-PCT | 7230928 | 10/268099 | 20030076787 | US | 12-Jun-2007 | 9-Apr-2021 | 9-Apr-2001 | A METHOD BASED ON FINITE CHANNEL STATE CLASSIFICATION FOR EFFICIENT DOWNLINK PERFORMANCE IN CELLULAR SYSTEMS |
| 23354 | 23354-US-PCT | 7738880 | 10/240780 | 20030157939 | US | 15-Jun-2010 | 20-Jun-2022 | 23-Jan-2001 | AUTOMATIC LMU SITE SELECTION PROCESS FOR LCS IN GSM NETWORK |
| 23596 | 23596-US-PCT | 7116990 | 10/480450 | 20040185865 | US | 3-Oct-2006 | 29-Jun-2021 | 29-Jun-2001 | LCS LOAD SHARING |
| 23602 | 23602-US-NP | 7313114 | 10/137700 | 20020176438 | US | 25-Dec-2007 | 20-Nov-2024 | 3-May-2002 | A METHOD FOR SELECTING SPREADING CODES |
| 23661 | 23661-US-NP | 6756941 | 10/601766 | 20040051663 | US | 29-Jun-2004 | 24-Jun-2023 | 24-Jun-2003 | DIFFERENTIAL CORRECTION FOR GSM&WCDMA LOCATING SYSTEM (E-OTD&FPI LTDOA) ABSOLUTE TIME (AT) |
| 23672 | 23672-US-NP | 6861923 | 10/390538 | 20030227352 | US | 1-Mar-2005 | 18-Mar-2023 | 18-Mar-2003 | MINIATURIZED WILKINSON DIVIDER WITH MULTILAYER STRUCTURE |
| 23693 | 23693-US-CNT | 8005046 | 12/005314 | 20080107074 | US | 23-Aug-2011 | 12-Oct-2024 | 27-Dec-2007 | DYNAMIC FREQUENCY ALLOCATION FOR PACKET SWITCHED SERVICES |
| 23694 | 23694-US-NP | 7031694 | 10/287800 | 20030104801 | US | 18-Apr-2006 | 5-Nov-2022 | 5-Nov-2002 | MBMS CHARGING INFORMATION EXCHANGE AND CONFIGURATION INCLUDING MOBILITY ASPECTS IN BOTH UE AND NW |
| 23713 | 23713-US-NP | 7136638 | 10/279953 | 20040198234 | US | 14-Nov-2006 | 25-Oct-2022 | 25-Oct-2002 | WCDMA SITE PLANNING BASED ON GSM UE MEASUREMENTS |
| 23724 | 23724-US-NP | 7047018 | 10/701072 | 20040141473 | US | 16-May-2006 | 5-Nov-2023 | 5-Nov-2003 | CENTRALIZED POWER ALLOCATION FOR WCDMA DOWNLINK RADIO RESOURCE MANAGEMENT |
| 23851 | 23851-US-NP | 7889798 | 10/627982 | 20040240974 | US | 15-Feb-2011 | 30-Jan-2029 | 28-Jul-2003 | MULTICARRIER EDGE CLIPPER |
| 24017 | 24017-US-CPA | 6259312 | 09/265185 | 20010022117 | US | 10-Jul-2001 | 9-Mar-2019 | 9-Feb-2001 | CIRCUIT ARRANGEMENT FOR ADJUSTING THE IMPEDANCE OF A DIFFERENTIAL ACTIVE COMPONENT |
| 24052 | 24052-US-CNT | 7062766 | 10/625099 | 20040088710 | US | 13-Jun-2006 | 20-Jan-2019 | 22-Jul-2003 | EMBEDDED SYSTEM |
| 24052 | 24052-US-NP | 6631394 | 09/234433 | | US | 7-Oct-2003 | 20-Jan-2019 | 20-Jan-1999 | EMBEDDED SYSTEM |
| 24149A | 24149A-DE-EPT | 60944640.6 | 999091309 | 1064805 | DE | 27-Feb-2013 | 18-Mar-2019 | 18-Mar-1999 | A SYSTEM FOR TRANSFERRING A CALL AND A MOBILE STATION |
| 24149A | 24149A-ES-EPT | 1064805 | 999091309 | 1064805 | ES | 27-Feb-2013 | 18-Mar-2019 | 18-Mar-1999 | A SYSTEM FOR TRANSFERRING A CALL AND A MOBILE STATION |
| 24149A | 24149A-FR-EPT | 1064805 | 999091309 | 1064805 | FR | 27-Feb-2013 | 18-Mar-2019 | 18-Mar-1999 | A SYSTEM FOR TRANSFERRING A CALL AND A MOBILE STATION |
| 24149A | 24149A-GB-EPT | 1064805 | 999091309 | 1064805 | GB | 27-Feb-2013 | 18-Mar-2019 | 18-Mar-1999 | A SYSTEM FOR TRANSFERRING A CALL AND A MOBILE STATION |
| 24149A | 24149A-IT-EPT | 502013902132121 | 999091309 | 1064805 | IT | 27-Feb-2013 | 18-Mar-2019 | 18-Mar-1999 | A SYSTEM FOR TRANSFERRING A CALL AND A MOBILE STATION |
| 24149A | 24149A-NL-EPT | 1064805 | 999091309 | 1064805 | NL | 27-Feb-2013 | 18-Mar-2019 | 18-Mar-1999 | A SYSTEM FOR TRANSFERRING A CALL AND A MOBILE STATION |
| 24149A | 24149A-US-CNT | 7319874 | 10/941915 | 20050064896 | US | 15-Jan-2008 | 18-Mar-2019 | 16-Sep-2004 | A SYSTEM FOR TRANSFERRING A CALL AND A MOBILE STATION |
| 24149A | 24149A-US-PCT | 6853851 | 09/646419 | | US | 8-Feb-2005 | 18-Mar-2019 | 18-Mar-1999 | A SYSTEM FOR TRANSFERRING A CALL AND A MOBILE STATION |
| 24175 | 24175-US-CPA | 6438366 | 09/316357 | 20020098823 | US | 20-Aug-2002 | 21-May-2019 | 21-May-1999 | METHOD AND CIRCUIT FOR SAMPLING A SIGNAL AT HIGH SAMPLING FREQUENCY |
| 24294 | 24294-US-PCT | 7502626 | 09/662891 | | US | 10-Mar-2009 | 27-Feb-2021 | 18-Mar-1999 | HANDSETLESS GSM ACCESS USING WIRELESS HEADSET AND WRIST UI |
| 24302 | 24302-US-CNT[2] | 7764927 | 11/471964 | 20070120950 | US | 27-Jul-2010 | 5-Nov-2028 | 21-Jun-2006 | UTILIZATION OF RADIO CHANNEL MEASUREMENTS IN VIDEO CODING |
| 24302 | 24302-US-NP | 5611674 | 09/370661 | | US | 26-Aug-2003 | 6-Aug-2019 | 6-Aug-1999 | UTILIZATION OF RADIO CHANNEL MEASUREMENTS IN VIDEO CODING |
| 24374 | 24374-US-NP | 6628296 | 09/453456 | | US | 30-Sep-2003 | 30-Nov-2019 | 30-Nov-1999 | A METHOD AND A DEVICE FOR PROCESSING DIGITIZED IMAGE |
| 24475 | 24475-US-NP | 6714990 | 09/523241 | | US | 30-Mar-2004 | 10-Mar-2020 | 10-Mar-2000 | TIEDONSIIRTOJÄRJESTELMÄ JA DATASOVITIN |
| 24479 | 24479-US-NP | 6813490 | 09/466713 | | US | 2-Nov-2004 | 17-Dec-2019 | 17-Dec-1999 | MOBILE STATION WITH AUDIO SIGNAL ADAPTATION TO HEARING CHARACTERISTICS OF THE USER |
| 24512 | 24512-US-NP | 6785352 | 09/504995 | | US | 31-Aug-2004 | 15-Feb-2020 | 15-Feb-2000 | METHOD AND CIRCUIT ARRANGEMENT FOR IMPLEMENTING INTER-SYSTEMSYNCHRONIZATION IN A MULTIMODE DEVICE |
| 24619 | 24619-US-CIP | 6658047 | 09/518922 | | US | 2-Dec-2003 | 3-Mar-2020 | 6-Mar-2000 | ADAPTIVE CHANNEL EQUALIZER |

PATENT
REEL: 043953 FRAME: 0854

Exhibit 2, Page 33

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 24784 | 24784-US-NP | 7257153 | 09/732961 | 20010004381 | US | 14-Aug-2007 | 16-Apr-2022 | 8-Dec-2000 | FAST CDMA ACQUISITION ENGINE |
| 24793 | 24793-US-PCT | 6438356 | 09/974828 | 20020037701 | US | 20-Aug-2002 | 8-Mar-2021 | 8-Mar-2021 | ADAPTIVE DESENSITIZATION FOR MICROCELL WCDMA BASE STATION RECEIVER |
| 24949 | 24949-US-NP | 7835771 | 10/087536 | 20030166405 | US | 16-Nov-2010 | 17-Feb-2023 | 1-Mar-2002 | SPECIAL FLASHING ALERT |
| 24985 | 24985-DE-EPA | 60134692.0 | 01660076.9 | 1152443 | DE | 9-Jul-2008 | 26-Apr-2021 | 26-Apr-2001 | SERIAL BUS CONTROLLED SMART KEYPAD ILLUMINATION |
| 24985 | 24985-FR-EPA | 1152443 | 01660076.9 | 1152443 | FR | 9-Jul-2008 | 26-Apr-2021 | 26-Apr-2001 | SERIAL BUS CONTROLLED SMART KEYPAD ILLUMINATION |
| 24985 | 24985-GB-EPA | 1152443 | 01660076.9 | 1152443 | GB | 9-Jul-2008 | 26-Apr-2021 | 26-Apr-2001 | SERIAL BUS CONTROLLED SMART KEYPAD ILLUMINATION |
| 24985 | 24985-HK-FPR | 1038827 | 01108827.1 | 1038827 | HK | 23-Jan-2009 | 26-Apr-2021 | 17-Dec-2001 | SERIAL BUS CONTROLLED SMART KEYPAD ILLUMINATION |
| 25052 | 25052-US-PCT | 7054668 | 09/625202 | | US | 30-May-2006 | 21-Jan-2019 | 21-Jan-1999 | RADIO TELEPHONE |
| 25074 | 25074-US-PCT | 7274747 | 09/625201 | | US | 25-Sep-2007 | 8-Apr-2022 | 21-Jan-1999 | A RADIO TELEPHONE |
| 25095 | 25095-US-NP | 7245662 | 09/734885 | 20010004379 | US | 17-Jul-2007 | 16-Jul-2022 | 13-Dec-2000 | RAKE COMBINER |
| 25104 | 25104-US-NP | 6628266 | 09/604733 | | US | 30-Sep-2003 | 28-Jun-2020 | 28-Jun-2000 | JOYSTICK-ELASTO RESISTIVE |
| 25210 | 25210-CN-NP | 01122555.6 | 01122555.6 | 1331535 | CN | 25-Mar-2009 | 2-Jul-2021 | 2-Jul-2001 | 3 WAY SCROLL KEY (THIN) |
| 25210 | 25210-DE-EPA | 60144266.0 | 01305465.5 | 1168393 | DE | 23-Mar-2011 | 22-Jun-2021 | 22-Jun-2001 | 3 WAY SCROLL KEY (THIN) |
| 25210 | 25210-FR-EPA | 1168393 | 01305465.5 | 1168393 | FR | 23-Mar-2011 | 22-Jun-2021 | 22-Jun-2001 | 3 WAY SCROLL KEY (THIN) |
| 25210 | 25210-US-NP | 6634816 | 09/893420 | 20020041784 | US | 21-Oct-2003 | 29-Jun-2021 | 29-Jun-2001 | 3 WAY SCROLL KEY (THIN) |
| 25310 | 25310-US-NP | 6222416 | 09/464247 | | US | 24-Apr-2001 | 16-Dec-2019 | 16-Dec-1999 | SIGNAL AMPLIFIER CIRCUIT WITH SYMMETRICAL INPUTS AND OUTPUTS |
| 25460 | 25460-HK-FPR | 1035465 | 01106147.8 | 1035465 | HK | 17-Dec-2004 | 15-Sep-2019 | 30-Aug-2001 | SMART PINYIN INPUT |
| 25473 | 25473-US-NP | 7085568 | 09/894362 | 20020049096 | US | 1-Aug-2006 | 28-Jun-2021 | 28-Jun-2001 | LPRF BASED GUIDING DEVICE FOR VISUALLY CHALLENGED PERSONS |
| 25534 | 25534-US-NP | 6738476 | 09/895724 | 20030002681 | US | 18-May-2004 | 29-Jun-2021 | 29-Jun-2001 | METHOD AND SYSTEM FOR ENHANCED COLOR TRANSMISSION |
| 25634 | 25634-US-PCT | 7003055 | 10/486621 | 20040240591 | US | 21-Feb-2006 | 25-Oct-2022 | 25-Oct-2002 | SYSTOLIC EQUALIZER ARCHITECTURE |
| 25702 | 25702-US-PCT | 7400686 | 10/744351 | 20050018598 | US | 15-Jul-2008 | 27-Oct-2025 | 24-Jul-2003 | CHANNEL ESTIMATION AND SIGNAL DETECTION FOR MULTI-CARRIER CDMA SYSTEMS WITH PULSE-SHAPING FILTER |
| 25873 | 25873-US-PCT | 7903610 | 10/296976 | 20030224774 | US | 8-Mar-2011 | 20-Jan-2025 | 2-Apr-2002 | REVERSE LINK HANDOFF MECHANISM WITH HYBRID-ARQ AND CELL SITE SELECTION IN CDMA2000-1X EV-DV SYSTEM |
| 25900 | 25900-US-NP | 7130364 | 10/062622 | 20030142768 | US | 31-Oct-2006 | 31-Jan-2022 | 31-Jan-2002 | INTERFERENCE DEPENDENT adc HEADROOM ADJUSTMENT |
| 26090 | 26090-US-NP | 6693886 | 09/498643 | | US | 17-Feb-2004 | 7-Feb-2020 | 7-Feb-2000 | USING SEPARATE Q931 CONNECTIONS PER GSM TRANSACTION |
| 26508 | 26508-US-NP | 6850778 | 09/558008 | | US | 1-Feb-2005 | 24-Apr-2020 | 24-Apr-2000 | A METHOD TO FORM AN IP BASED TELECOMMUNICATION GATEWAY |
| 27395 | 27395-US-NP | 6947404 | 09/707061 | | US | 20-Sep-2005 | 6-Nov-2020 | 6-Nov-2000 | WAP AUTOLOGIN |
| 28047 | 28047-US-NP | 6886036 | 09/432069 | | US | 26-Apr-2005 | 2-Nov-2019 | 2-Nov-1999 | TO PRINT THE DOCUMENT TO E-SERVICE |
| 28314 | 28314-US-NP | 7082316 | 10/027501 | 20020128030 | US | 25-Jul-2006 | 20-Dec-2021 | 20-Dec-2001 | GROUP CREATION BY USING PAN TRANSCEIVER |
| 28333 | 28333-US-NP | 7640350 | 10/027302 | 20020141405 | US | 29-Dec-2009 | 26-May-2023 | 20-Dec-2001 | ADVERTISMENT MATERIAL ON SMART CARDS IN PRELOADED FORM AND/OR DOWNLOADED FORM FOR ADS DISPLAYING DURING DOWNLOAD OPERATION |
| 28336 | 28336-US-NP | 7043548 | 10/027303 | 20020093923 | US | 9-May-2006 | 20-Dec-2021 | 20-Dec-2001 | DOWNLOAD INDICATOR PROCESSED BY BLUETOOTH KIOSK AND SENT INGRAPHICAL FORM |
| 28411 | 28411-US-NP | 7200627 | 10/101070 | 20030088593 | US | 3-Apr-2007 | 11-Nov-2022 | 20-Mar-2002 | PORTABLE MEDIA ARCHIVE FILESYSTEM ORGANIZATION |
| 28448 | 28448-US-NP | 7366905 | 10/090422 | 20030163700 | US | 29-Apr-2008 | 10-Aug-2023 | 28-Feb-2002 | TEMPORARY KEY CERTIFICATION |
| 28476 | 28476-US-NP | 8595283 | 10/770868 | 20040210628 | US | 26-Nov-2013 | 17-Dec-2032 | 3-Feb-2004 | SIMPLE HOME APPLICATIONS BASED ON MOBILE DEVICE & DIGITAL TELEVISION INTERACTION |
| 28570 | 28570-US-CNT | 7924827 | 10/818542 | 20040190513 | US | 12-Apr-2011 | 2-Mar-2026 | 5-Apr-2004 | BOOLEAN PROTOCOL FILTERING |

**PATENT**
**REEL: 043953 FRAME: 0855**

Exhibit 2, Page 34

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 28615 | 28615-US-NP | 7733909 | 10/366404 | 20030200328 | US | 8-Jun-2010 | 9-Mar-2029 | 14-Feb-2003 | IDENTIFICATION METHOD FOR SERIE OF IP PACKETS THAT FORM A BURST |
| 28628 | 28628-US-PCT | 7986687 | 10/529257 | 20070053358 | US | 26-Jul-2011 | 2-Dec-2025 | 27-Sep-2002 | METHOD TO FORM DYNAMICALLY FILE DELIVERY MULTICAST GROUPS USING SET QUEUES |
| 28795 | 28795-US-NP | 7681149 | 10/442487 | 20040233238 | US | 16-Mar-2010 | 15-Jan-2027 | 21-May-2003 | NAVIBARS 2 PC/DIGITAL RECEIVER USER INTERFACE - NAVIGATION |
| 28814 | 28814-US-PCT | 7697478 | 10/569298 | 20060262751 | US | 13-Apr-2010 | 17-Apr-2027 | 29-Sep-2004 | SIMILAR SERVICE HANDOVER |
| 28867 | 28867-US-PCT | 7751515 | 10/572806 | 20070053448 | US | 6-Jul-2010 | 25-Mar-2026 | 22-Sep-2003 | FAST SCATTERED PILOT SYNCHRONIZATION |
| 28873 | 28873-US-PCT | 8125945 | 10/576899 | 20070072579 | US | 28-Feb-2012 | 27-Oct-2026 | 10-Nov-2004 | VARIABLE LEVEL SERVICE SUPPORT WITH TIME SLICING |
| 28884 | 28884-US-PCT | 8774059 | 10/570889 | 20070008910 | US | 8-Jul-2014 | 15-Apr-2027 | 16-Sep-2004 | IP ENCAPSULATOR AS A MULTICAST PROXY IN A BROADCAST NETWORK |
| 28892 | 28892-US-PCT | 7711315 | 10/574193 | 20060294205 | US | 4-May-2010 | 30-Aug-2026 | 26-Oct-2004 | IPDC SERVICE LINKS EMBEDDED INTO MOBILE OPERATORS SERVICE PORTALS |
| 28951 | 28951-US-PCT | 7877663 | 10/578424 | 20070266294 | US | 25-Jan-2011 | 16-May-2027 | 26-Oct-2004 | ERASURE DECODING FOR THE MPE-FEC WITH UNKNOWN LOCATION OF THE ZERO PADDING |
| 29164 | 29164-US-NP | 6631170 | 09/454326 | | US | 7-Oct-2003 | 3-Dec-2019 | 3-Dec-1999 | RADIO FREQUENCY RECEIVER |
| 29413 | 29413-US-NP | 6646841 | 09/739231 | 20010004308 | US | 11-Nov-2003 | 19-Dec-2020 | 19-Dec-2000 | ESD-PROTECTION OF BALANCED RF-CIRCUIT |
| 29470 | 29470-US-NP | 6577204 | 10/012524 | 20020093389 | US | 10-Jun-2003 | 12-Dec-2021 | 12-Dec-2001 | RF-VCXO CIRCUIT TOPOLOGY |
| 29568 | 29568-CN-PCT | ZL01817460.4 | 01817460.4 | | CN | 16-Dec-2005 | 27-Jun-2021 | 27-Jun-2001 | WAP BUTTON FOR BOOKMARKS |
| 29568 | 29568-DE-EPT | 60110243.6 | 01954270.3 | 1314292 | DE | 20-Apr-2005 | 27-Jun-2021 | 27-Jun-2001 | WAP BUTTON FOR BOOKMARKS |
| 29568 | 29568-FR-EPT | 1314292 | 01954270.3 | 1314292 | FR | 20-Apr-2005 | 27-Jun-2021 | 27-Jun-2001 | WAP BUTTON FOR BOOKMARKS |
| 29568 | 29568-GB-EPT | 1314292 | 01954270.3 | 1314292 | GB | 20-Apr-2005 | 27-Jun-2021 | 27-Jun-2001 | WAP BUTTON FOR BOOKMARKS |
| 29568 | 29568-NL-EPT | 1314292 | 01954270.3 | 1314292 | NL | 20-Apr-2005 | 27-Jun-2021 | 27-Jun-2001 | WAP BUTTON FOR BOOKMARKS |
| 29568 | 29568-US-PCT | 7184758 | 10/362587 | 20040048603 | US | 27-Feb-2007 | 27-Jun-2021 | 27-Jun-2001 | WAP BUTTON FOR BOOKMARKS |
| 29571 | 29571-US-PCT | 7274927 | 10/344199 | 20040092266 | US | 25-Sep-2007 | 7-Dec-2021 | 25-Jul-2001 | PHONE SERVER |
| 29582 | 29582-US-NP | 6597319 | 09/943514 | 20020024470 | US | 22-Jul-2003 | 31-Aug-2021 | 31-Aug-2001 | INTERNAL ANTENNA |
| 29591 | 29591-US-PCT | 7129790 | 10/518329 | 20080114068 | US | 31-Oct-2006 | 24-May-2022 | 24-May-2002 | DUAL FEEDBACK TRANSMITTER |
| 29592 | 29592-US-NP | 7062236 | 10/020897 | 20020090921 | US | 13-Jun-2006 | 19-Dec-2021 | 19-Dec-2001 | OUTPUT ENVELOPE CONTROL THROUGH AMPLIFIER BIAS CONTROL |
| 29634 | 29634-US-NP | 6806815 | 09/847140 | | US | 19-Oct-2004 | 2-May-2021 | 2-May-2001 | KEYPAD DESIGN FOR LOW POWER KEY ILLUMINATION |
| 29699 | 29699-US-NP | 6433733 | 09/851239 | 20010045905 | US | 13-Aug-2002 | 8-May-2021 | 8-May-2001 | PSEUDO DGPS METHOD FOR RELATIVE POSITIONING |
| 29806 | 29806-DE-EPA | 60132650.4 | 01660126.2 | 1168394 | DE | 30-Jan-2008 | 28-Jun-2021 | 28-Jun-2001 | QWERTY KEYBOARD |
| 29806 | 29806-US-NP | 6483051 | 09/895729 | 20020008008 | US | 19-Nov-2002 | 29-Jun-2021 | 29-Jun-2001 | QWERTY KEYBOARD |
| 29931 | 29931-US-NP | 6611675 | 09/669643 | | US | 26-Aug-2003 | 26-Sep-2020 | 26-Sep-2000 | ANTENNA VERIFICATION METHOD FOR 3GPP CLOSED LOOP MODE 1 TRANSMITTER ANTENNA DIVERSITY |
| 29948 | 29948-US-NP | 7401022 | 09/954602 | 20020055837 | US | 15-Jul-2008 | 7-Mar-2023 | 17-Sep-2001 | CORRUPTED SPEECH RECOGNITION IN TETRA |
| 30560 | 30560-US-NP | 7206995 | 10/123878 | 20020188724 | US | 17-Apr-2007 | 3-Jul-2024 | 15-Apr-2002 | PRODUCT WATCHDOG |
| 30560 | 30560-US-NP | 7099326 | 10/084003 | 20020150085 | US | 29-Aug-2006 | 16-Oct-2024 | 25-Feb-2002 | FAST GPRS FOR IPv6 |
| 31691 | 31691-TW-NP | I325135 | 94102557 | | TW | 21-May-2010 | 28-Jan-2025 | 28-Jan-2005 | TWIN-BOX INPUT METHOD |
| 32170 | 32170-US-PCT | 7689638 | 10/534007 | 20060117228 | US | 30-Mar-2010 | 19-Mar-2026 | 28-Nov-2002 | ROBUST PATTERN RECOGNITION FOR FAULT-TOLERANT STRING SEARCHAPPLICATION |
| 32303 | 32303-GB-EPA | 1174732 | 01305615.5 | 1174732 | GB | 10-Jan-2007 | 28-Jun-2021 | 28-Jun-2001 | ACOUSTICAL PROXIMITY DETECTION |
| 32363 | 32363-DE-EPA | 60114540.2 | 01307314.3 | 1202308 | DE | 2-Nov-2005 | 29-Aug-2021 | 29-Aug-2001 | DOUBLE-SIDED KEYBOARD UTILIZING A SINGLE DOME SHEET |
| 32363 | 32363-GB-EPA | 1202308 | 01307314.3 | 1202308 | GB | 2-Nov-2005 | 29-Aug-2021 | 29-Aug-2001 | DOUBLE-SIDED KEYBOARD UTILIZING A SINGLE DOME SHEET |
| 32375 | 32375-US-NP | 7116714 | 09/924582 | 20020054641 | US | 3-Oct-2006 | 9-Aug-2021 | 9-Aug-2001 | PROTECTION OF INTRA PICTURES IN VIDEO STREAMING |

PATENT
REEL: 043953 FRAME: 0856

Exhibit 2, Page 35

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 32723 | 32723-US-NP | 7031713 | 10/095842 | 20020177413 | US | 18-Apr-2006 | 13-Mar-2022 | 13-Mar-2002 | QOS REQUEST CHECKING AND QOS PROFILES IN MS |
| 32885 | 32885-KR-PCD | 0954821 | 2009-7003612 | 09-54997 | KR | 19-Apr-2010 | 21-Oct-2022 | 20-Feb-2009 | PERSONALISATION OF KEYBOARD BY MEANS OF APPLICATION SPECIFICKEYMAT ON TOP OF EXISTING KEYBOARD CIRCUITRY |
| 32885 | 32885-KR-PCT | 0954764 | 2004-7005637 | 2004-45850 | KR | 19-Apr-2010 | 21-Oct-2022 | 21-Oct-2002 | PERSONALISATION OF KEYBOARD BY MEANS OF APPLICATION SPECIFICKEYMAT ON TOP OF EXISTING KEYBOARD CIRCUITRY |
| 32923 | 32923-US-NP | 7027784 | 09/945772 | 20030045250 | US | 11-Apr-2006 | 4-Sep-2023 | 4-Sep-2001 | POWER DETECTION METHOD FOR VARYING ENVELOPE SIGNALS |
| 32966 | 32966-US-NP | 7033959 | 10/159809 | 20030224621 | US | 25-Apr-2006 | 31-May-2022 | 31-May-2002 | CONCEPT OF ORGANIC SEMICONDUCTOR APPLICATION PLATFORM IN ROLL-TO-ROLL MANUFACTURING |
| 33104 | 33104-US-NP | 7076328 | 10/303383 | 20030104802 | US | 11-Jul-2006 | 25-Nov-2022 | 25-Nov-2002 | AT-COMMAND CONTROLLED DATABASE IN MOBILE TERMINAL |
| 33200 | 33200-CN-NP | ZL02125289.6 | 02128589.6 | 1407506 | CN | 24-May-2006 | 13-Aug-2022 | 13-Aug-2002 | HALIOS TOUCH PAD IN A WIRELESS TELECOMMUNICATION TERMINALL |
| 33200 | 33200-DE-EPA | 60233365.1 | 02016636.9 | 1288848 | DE | 4-Mar-2009 | 25-Jul-2022 | 25-Jul-2002 | HALIOS TOUCH PAD IN A WIRELESS TELECOMMUNICATION TERMINALL |
| 33200 | 33200-FR-EPA | 1288848 | 02016636.9 | 1288848 | FR | 4-Mar-2009 | 25-Jul-2022 | 25-Jul-2002 | HALIOS TOUCH PAD IN A WIRELESS TELECOMMUNICATION TERMINALL |
| 33200 | 33200-GB-EPA | 1288848 | 02016636.9 | 1288848 | GB | 4-Mar-2009 | 25-Jul-2022 | 25-Jul-2002 | HALIOS TOUCH PAD IN A WIRELESS TELECOMMUNICATION TERMINALL |
| 33201 | 33201-CN-NP | 02128593.4 | 02128593.4 | 1405728 | CN | 18-Jul-2007 | 13-Aug-2022 | 13-Aug-2002 | TOUCH SCREEN LOCK TO DISABLE ACCIDENTAL INPUT |
| 33199 | 33199-US-PCT | | 10/537689 | 20070042815 | US | | 20-Dec-2022 | 20-Dec-2002 | APPLICATION DEPENDENT PRESENCE SETTING |
| 33634 | 33634-US-PCT | 7181178 | 10/480124 | 20040185808 | US | 20-Feb-2007 | 27-Jun-2022 | 27-Jun-2002 | AUTOMATIC GAIN CONTROL |
| 33837 | 33837-CN-NP | 200310123955.8 | 200310123955.8 | 1508750 | CN | 23-Dec-2009 | 19-Dec-2023 | 19-Dec-2003 | ENCODER |
| 33837 | 33837-DE-EPA | 60327684.9 | 03027986.3 | 1431713 | DE | 20-May-2009 | 5-Dec-2023 | 5-Dec-2003 | ENCODER |
| 33837 | 33837-FR-EPA | 1431713 | 03027986.3 | 1431713 | FR | 20-May-2009 | 5-Dec-2023 | 5-Dec-2003 | ENCODER |
| 33837 | 33837-US-NP | 7183536 | 10/632359 | 20040118998 | US | 27-Feb-2007 | 1-Aug-2023 | 1-Aug-2003 | REFLECTIVE OPTICAL ENCODER FOR INPUT DEVICE |
| 33846 | 33846-US-PCT | 8314883 | 10/584748 | 20070238493 | US | 20-Nov-2012 | 13-Jul-2026 | 13-Dec-2004 | GRIP STABILISING FEATURE TO ENHANCE VIDEO TAKING ON A MOBILEPHONE DEVICE |
| 33867 | 33867-KR-PCT | 845564 | 2006-7012967 | 2006-103276 | KR | 4-Jul-2008 | 23-Dec-2024 | 23-Dec-2004 | INTEGRATING ROTATOR TECHNOLOGY WITH A KEYMAT |
| 33873 | 33873-US-PCT | 8680963 | 11/629012 | 20090015370 | US | 25-Mar-2014 | 25-Nov-2028 | 27-Jun-2005 | API |
| 34124 | 34124-CN-PCT | ZL02812989.X | 02812989.X | 1520683 | CN | 22-Mar-2006 | 7-Jun-2022 | 7-Jun-2002 | EPG WITH REMINDER FUNCTION |
| 34570 | 34570-US-NP | 7177604 | 10/335253 | 20040127268 | US | 13-Feb-2007 | 21-Jul-2024 | 31-Dec-2002 | JOYSTICK FOR GAMING AND PDA PHONES |
| 34813 | 34813-CN-PCT | 200580039579.1 | 200580039579.1 | 101061697 | CN | 18-Jul-2012 | 17-Nov-2025 | 17-Nov-2005 | MOBILE STATION BODY COMPRISED OF STACKED ELEMENTS |
| 34813 | 34813-KR-PCT | 0919358 | 2007-7013862 | 2007-89175 | KR | 21-Sep-2009 | 17-Nov-2025 | 17-Nov-2005 | MOBILE STATION BODY COMPRISED OF STACKED ELEMENTS |
| 34916 | 34916-US-NP | 7751818 | 10/705973 | 20040137902 | US | 6-Jul-2010 | 10-Jan-2025 | 13-Nov-2003 | SMART DETECTION OF HOT SPOT BORDER CROSSING IN TECHNOLOGY HANDOFFS |
| 34963 | 34963-US-NP | 7386630 | 10/719371 | 20040221051 | US | 10-Jun-2008 | 21-Nov-2023 | 21-Nov-2003 | METHODS FOR SUPPORTING DIFFSERV OVER MPLS POLICY BASED MANAGEMENT |
| 35052 | 35052-CN-PCT | 03808267.5 | 03808267.5 | 1647379 | CN | 18-Apr-2007 | 8-Apr-2023 | 8-Apr-2003 | MECHANIC -OPTICAL SWITCH |
| 35052 | 35052-DE-EPT | 60322451.7 | 03712187.8 | 1497920 | DE | 5-May-2010 | 8-Apr-2023 | 8-Apr-2003 | MECHANIC -OPTICAL SWITCH |
| 35052 | 35052-KR-PCT | 0997213 | 2004-7016251 | 2004-99432 | KR | 23-Nov-2010 | 8-Apr-2023 | 8-Apr-2003 | MECHANIC -OPTICAL SWITCH |
| 35052 | 35052-US-NP | 7271743 | 10/408629 | 20030193421 | US | 18-Sep-2007 | 28-Jun-2024 | 7-Apr-2003 | MECHANIC -OPTICAL SWITCH |
| 35089 | 35089-DE-EPT | 60314840.9 | 03729516.9 | 1466462 | DE | 11-Jul-2007 | 9-Jan-2023 | 9-Jan-2003 | DEVICE WITH A TWO-SIDED KEYBOARD INSERT |
| 35089 | 35089-NL-EPT | 1466462 | 03729516.9 | 1466462 | NL | 11-Jul-2007 | 9-Jan-2023 | 9-Jan-2003 | DEVICE WITH A TWO-SIDED KEYBOARD INSERT |
| 35089 | 35089-US-DIV | 7176894 | 10/634471 | 20040061685 | US | 13-Feb-2007 | 31-Oct-2020 | 4-Aug-2003 | DEVICE WITH A TWO-SIDED KEYBOARD INSERT |
| 35158 | 35158-US-NP | 6812973 | 10/318811 | 20030112390 | US | 2-Nov-2004 | 13-Dec-2022 | 13-Dec-2002 | DUAL DISPLAY IN ONE LCD-MODULE |

PATENT
REEL: 043953 FRAME: 0857

Exhibit 2, Page 36

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 35253 | 35253-US-NP | 7028230 | 10/281290 | 20030091098 | US | 11-Apr-2006 | 25-Oct-2022 | 25-Oct-2002 | PARTIALLY FILLED BLOCK INTERLEAVER FOR SYSTEMS USING FORWARDER ROR CORRECTION AND HIGHER ORDER MODULATION |
| 35740 | 35740-US-DIV | 7596392 | 11/065241 | 20050143147 | US | 29-Sep-2009 | 23-Jan-2023 | 23-Feb-2005 | USING FILE ACCESS FREQUENCY TO MINIMIZE POWER CONSUMPTION BY OPTIMIZING LOCATION ON A ROTATING STORAGE MEDIUM |
| 36166 | 36166-AU-PCT | 2002351015 | 2002351015 | | AU | 11-Jun-2009 | 21-Nov-2022 | 21-Nov-2002 | IMPLEMENTATION OF MANAGEMENT TREE RUN-TIME NODES |
| 36166 | 36166-CN-PCT | 02829944.2 | 02829944.2 | 1695139 | CN | 29-Jul-2009 | 21-Nov-2022 | 21-Nov-2002 | IMPLEMENTATION OF MANAGEMENT TREE RUN-TIME NODES |
| 36166 | 36166-KR-PCT | 0731272 | 2005-7009190 | 2005-85093 | KR | 15-Jun-2007 | 21-Nov-2022 | 21-Nov-2002 | IMPLEMENTATION OF MANAGEMENT TREE RUN-TIME NODES |
| 36166 | 36166-US-NP | 7269602 | 10/720032 | 20040158583 | US | 11-Sep-2007 | 21-Apr-2025 | 21-Nov-2003 | IMPLEMENTATION OF MANAGEMENT TREE RUN-TIME NODES |
| 36166 | 36166-ZA-PCT | 2005/3954 | 2005/03954 | | ZA | 30-Aug-2006 | 21-Nov-2022 | 21-Nov-2002 | IMPLEMENTATION OF MANAGEMENT TREE RUN-TIME NODES |
| 36187 | 36187-US-CIP | 7223681 | 10/847409 | 20040251544 | US | 29-May-2007 | 16-May-2023 | 17-May-2004 | PRINCIPLE OF OPTIMUM CSP (BGA) COMPONENT BALLOUT DESIGN FOR IMPROVED RELIABILITY UNDER DROP AND THERMAL CYCLING LOADS |
| 36252 | 36252-US-CNT | 7474884 | 11/519426 | 20070129042 | US | 6-Jan-2009 | 16-Sep-2026 | 11-Sep-2006 | A RECEIVER |
| 36252 | 36252-US-PCT | 7107031 | 10/296064 | 20040014424 | US | 12-Sep-2006 | 30-May-2021 | 30-May-2001 | A RECEIVER |
| 36253 | 36253-US-NP | 7321911 | 10/797951 | 20040249874 | US | 22-Jan-2008 | 21-Mar-2026 | 11-Mar-2004 | SIMPLE DIGITAL SINUSOIDAL GENERATOR |
| 36259 | 36259-US-NP | 7002417 | 10/394455 | 20040183602 | US | 21-Feb-2006 | 21-Mar-2023 | 21-Mar-2003 | LOOP FILTER COMPENSATION IN POLAR TRANSMITTER |
| 36264 | 36264-US-NP | 7720029 | 10/793191 | 20040218562 | US | 18-May-2010 | 31-Jan-2027 | 4-Mar-2004 | AVOIDANCE OF CELLULAR TRANSMITTER HARMONICS IN WLAN TERMINAL |
| 36349 | 36349-US-NP | 7178725 | 10/874886 | 20050017064 | US | 20-Feb-2007 | 23-Jun-2024 | 23-Jun-2004 | METHOD FOR INCREASING KEYPAD LEGIBILITY IN LOW AMBIENT LIGHT CONDITIONS |
| 36836 | 36836-US-NP | 7835742 | 10/748981 | 20040266436 | US | 16-Nov-2010 | 11-Feb-2027 | 30-Dec-2003 | USING CURRENT TARGET NETWORK IN ROAMING DECISIONS |
| 37102 | 37102-US-NP | 7613607 | 10/803103 | 20050137864 | US | 3-Nov-2009 | 19-Sep-2026 | 18-Mar-2004 | CODED DOMAIN LEVEL CONTROL OF COMPRESSED SPEECH |
| 37128 | 37128-US-OP | 7200172 | 10/439068 | 20040170234 | US | 3-Apr-2007 | 27-Feb-2023 | 15-May-2003 | CHANNEL ESTIMATOR SUPPRESSING CONSTANT MODULUS INTERFERENCE |
| 37142 | 37142-US-NP | 7574411 | 10/835597 | 20040267785 | US | 11-Aug-2009 | 21-Jan-2025 | 29-Apr-2004 | LOW MEMORY DECISION TREE METHOD FOR TEXT-TO-PHONEME MAPPING |
| 37170 | 37170-US-NP | 9213779 | 11/017492 | 20050193089 | US | 15-Dec-2015 | 23-Sep-2030 | 20-Dec-2004 | AUTOMATED PRELOADING OF DIGITAL CONTENT TO MOBILE TERMINALS |
| 37219 | 37219-US-NP | 7274967 | 10/684339 | 20050080498 | US | 25-Sep-2007 | 19-Jan-2026 | 10-Oct-2003 | METHOD OF DATA STREAMING BETWEEN TWO PROCESSORS FOR THE PURPOSE OF WAVETABLE SOUND SYNTHESIS |
| 37317 | 37317-US-NP | 7620616 | 11/025374 | 20060207656 | US | 17-Nov-2009 | 9-Nov-2026 | 29-Dec-2004 | HIERARCHIAL AUTOCOMPLETE METHOD |
| 37401 | 37401-US-NP | 7489736 | 10/593486 | 30060078063 | US | 10-Feb-2009 | 6-Jan-2027 | 22-Nov-2004 | BLOCK-INTERLEAVED BLOCK MODULATION |
| 37498 | 37498-US-NP | 7523491 | 11/028460 | 20080100676 | US | 21-Apr-2009 | 6-Mar-2027 | 3-Jan-2005 | ACCESSING MOBILE SERVER FROM OUTSIDE OPERATOR FIREWALLS |
| 37751 | 37751-US-NP | 8069219 | 11/071771 | 20060200541 | US | 29-Nov-2011 | 30-Apr-2030 | 3-Mar-2005 | AUTOMATIC PORTAL FOR MOBILE WEB-SERVERS |
| 39094 | 39094-US-NP | 7283665 | 10/417423 | 20040208362 | US | 16-Oct-2007 | 1-May-2025 | 15-Apr-2003 | IMAGE FOMAT AND ITS ENCODING AND DECODING METHOD FOR 3D DISPLAY DEVICES |
| 39160 | 39160-US-PCT | 7800664 | 11/474228 | 20070002152 | US | 21-Sep-2010 | 12-Jul-2026 | 25-Dec-2003 | CAMERA SYSTEM HAVING AUTO FOCUS AND PROCESSING BASED SHARPENEING FOR MOBILE PHONES |
| 39199 | 39199-US-PCT | 7903622 | 11/596099 | 20070242788 | US | 8-Mar-2011 | 4-Jul-2027 | 28-May-2004 | WLAN POWER SAVING ARCHITECTURE WITH DYNAMIC VDD HOPPING |
| 39680 | 39680-US-NP | 7649865 | 10/689601 | 20040127243 | US | 19-Jan-2010 | 22-Oct-2023 | 22-Oct-2003 | SUPPORTING THE BRC STATE SWITCHING FROM CELL_PCH TO CELL_DCH CAUSED BY MBMS DATA ACTIVATION |
| 39779 | 39779-US-NP | 7340250 | 10/646779 | 20040235473 | US | 4-Mar-2008 | 17-Apr-2024 | 25-Aug-2003 | IETF RELIABLE SERVER POOLING USAGE WITHIN IP RAN AND DISTRIBUTED RAN |
| 40119 | 40119-US-NP | 7574193 | 10/762531 | 20050101288 | US | 11-Aug-2009 | 17-Feb-2024 | 23-Jan-2004 | EMERGENCY CALL HANDLING IN SHARED NETWORKS |

PATENT
REEL: 043953 FRAME: 0858

Exhibit 2, Page 37

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 40240 | 40240-US-NP | 7948952 | 11/147372 | 20050286540 | US | 24-May-2011 | 18-Oct-2027 | 8-Jun-2005 | OOB IN INTELLIGENT EDGE |
| 40256 | 40256-US-NP | 8023456 | 11/054434 | 20060140133 | US | 20-Sep-2011 | 17-Nov-2026 | 10-Feb-2005 | ENHANCED AAL2 RESERVATION FOR COMMON AND SHARED CHANNELS INIUB |
| 40301 | 40301-US-NP | 8060094 | 10/871594 | 20050208972 | US | 15-Nov-2011 | 19-Nov-2027 | 21-Jun-2004 | EXTENSION OF RSSAP MESSAGE LENGTH |
| 40347 | 40347-US-NP | 7633443 | 11/475119 | 20060290568 | US | 15-Dec-2009 | 13-Oct-2026 | 27-Jun-2006 | IMPROVED ANGULAR LOCATION ESTIMATION METHOD FOR ORTT |
| 40407 | 40407-US-NP | 7680213 | 10/920349 | 20050232374 | US | 16-Mar-2010 | 1-May-2028 | 18-Aug-2004 | ENABLING 16QAM MODULATION BY QPSK MODULATORS |
| 40423 | 40423-US-NP | 7596367 | 11/324224 | 20070019536 | US | 29-Sep-2009 | 9-Dec-2027 | 4-Jan-2006 | RESOURCE ALLOCATION FOR MULTI-ANTENNA SYSTEMS BASED ON FEEDBACK ANALYSIS |
| 40458 | 40458-DE-EPT | 602006050603.1 | 06700271.7 | 1834444 | DE | 19-Oct-2016 | 4-Jan-2026 | 4-Jan-2006 | (BINARY) STATE BASED CONTROL AND MONITORING MODEL FOR WIREDAND WIRELESS NETWORKS AND SERVICES |
| 40458 | 40458-FR-EPT | 1834444 | 06700271.7 | 1834444 | FR | 19-Oct-2016 | 4-Jan-2026 | 4-Jan-2006 | (BINARY) STATE BASED CONTROL AND MONITORING MODEL FOR WIREDAND WIRELESS NETWORKS AND SERVICES |
| 40458 | 40458-GB-EPT | 1834444 | 06700271.7 | 1834444 | GB | 19-Oct-2016 | 4-Jan-2026 | 4-Jan-2006 | (BINARY) STATE BASED CONTROL AND MONITORING MODEL FOR WIREDAND WIRELESS NETWORKS AND SERVICES |
| 40458 | 40458-NL-EPT | 1834444 | 06700271.7 | 1834444 | NL | 19-Oct-2016 | 4-Jan-2026 | 4-Jan-2006 | (BINARY) STATE BASED CONTROL AND MONITORING MODEL FOR WIREDAND WIRELESS NETWORKS AND SERVICES |
| 40458 | 40458-US-NP | 8144599 | 11/111802 | 20060153083 | US | 27-Mar-2012 | 28-Jul-2028 | 22-Apr-2005 | (BINARY) STATE BASED CONTROL AND MONITORING MODEL FOR WIREDAND WIRELESS NETWORKS AND SERVICES |
| 40490 | 40490-US-NP | 7486671 | 10/923506 | 20050281256 | US | 3-Feb-2009 | 31-Aug-2026 | 23-Aug-2004 | A METHOD TO CARRY MANAGEMENT SESSIONS OF MULTIPLE TERMINALSOVER SINGLE TCP/IP CONNECTION |
| 40520 | 40520-US-NP | 8149783 | 10/998226 | 20060068780 | US | 3-Apr-2012 | 4-Nov-2026 | 29-Nov-2004 | PACKET NSI DISTRIBUTION |
| 40621 | 40621-US-NP | 7751423 | 11/221786 | 20060056340 | US | 6-Jul-2010 | 23-Nov-2027 | 9-Sep-2005 | DELAY-DIFFERENTIATED SCHEDULING |
| 40759 | 40759-US-NP | 7505445 | 11/262741 | 20060092897 | US | 17-Mar-2009 | 8-Dec-2026 | 1-Nov-2005 | MISUSE DETECTOR FOR FLIGHT SAFE MODE |
| 40943 | 40943-CN-PCT | 938590 | 200680028055.7 | 101233720 | CN | 25-Apr-2012 | 29-Jun-2026 | 29-Jun-2006 | Resource Allocation Method, Communication System, Network Element, Module, Computer Program Product and Computer Program Distribution Medium |
| 40943 | 40943-DE-EPT | 60 2006 033 853.8 | 06764538.2 | 1900146 | DE | 26-Dec-2012 | 29-Jun-2026 | 29-Jun-2006 | Resource Allocation Method, Communication System, Network Element, Module, Computer Program Product and Computer Program Distribution Medium |
| 40943 | 40943-FR-EPT | 1900146 | 06764538.2 | 1900146 | FR | 26-Dec-2012 | 29-Jun-2026 | 29-Jun-2006 | Resource Allocation Method, Communication System, Network Element, Module, Computer Program Product and Computer Program Distribution Medium |
| 40943 | 40943-GB-EPT | 1900146 | 06764538.2 | 1900146 | GB | 26-Dec-2012 | 29-Jun-2026 | 29-Jun-2006 | Resource Allocation Method, Communication System, Network Element, Module, Computer Program Product and Computer Program Distribution Medium |
| 40943 | 40943-RU-PCT | 2392755 | 2007148805 | | RU | 20-Jun-2010 | 29-Jun-2026 | 29-Jun-2006 | Resource Allocation Method, Communication System, Network Element, Module, Computer Program Product and Computer Program Distribution Medium |
| 40943 | 40943-ZA-PCT | 2008/0067 | 2008/00067 | | ZA | 31-Dec-2008 | 29-Jun-2026 | 29-Jun-2006 | RESOURCE ALLOCATION METHOD, COMMUNICATION SYSTEM, NETWORK ELEMENT, MODULE, COMPUTER PROGRAM PRODUCT AND COMPUTER PROGRAM DISTRIBUTION MEDIUM |
| 40989 | 40989-US-NP | 7653857 | 11/350866 | 20060236190 | US | 26-Jan-2010 | 2-May-2027 | 10-Feb-2006 | POWER CONTROL FOR B3G CELLULAR NETWORKS WITH HARQ |
| 41186 | 41186-US-NP | 7545768 | 11/179607 | 20060251257 | US | 9-Jun-2009 | 26-Jun-2027 | 13-Jul-2005 | USE OF GENERIC AUTHENTICATION ARCHITECTURE FOR MOBILE IPV4 |
| 41194 | 41194-US-NP | 8032233 | 11/143720 | 20060229068 | US | 4-Oct-2011 | 3-Jun-2025 | 3-Jun-2005 | UNC-PS SELECTION |
| 41231 | 41231-US-NP | 8538451 | 11/260228 | 20070015522 | US | 17-Sep-2013 | 26-May-2031 | 28-Oct-2005 | PASSIVE LOCATION DATA ARCHITECTURE |
| 41318 | 41318-US-NP | 7684323 | 11/229606 | 20070005712 | US | 23-Mar-2010 | 26-Dec-2027 | 20-Sep-2005 | ENHANCEMENT OF ISC DEFAULT HANDLING |
| 41324 | 41324-US-NP | 7280057 | 11/230068 | 20060273934 | US | 9-Oct-2007 | 19-Sep-2025 | 19-Sep-2005 | SEEKABLE SEARCH WINDOW BASED (DE)COMPRESSION |

PATENT
REEL: 043953 FRAME: 0859

Exhibit 2, Page 38

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 41335 | 41335-US-NP | 7983211 | 11/737287 | 20080144488 | US | 26-Apr-2011 | 8-Dec-2028 | 19-Apr-2007 | PRIORIZATION ATTRIBUTE FOR ALARMS, THAT HELPS RANKING THE ALARMS AND REPAIR URGENCY ORDER |
| 41712 | 41712-US-NP | 7587684 | 11/337935 | 20070174785 | US | 8-Sep-2009 | 5-Feb-2027 | 23-Jan-2006 | LIFT - MOVEMENT |
| 42220 | 42220-US-PCT | 7990905 | 10/584973 | 20080075178 | US | 2-Aug-2011 | 5-Nov-2026 | 30-Dec-2003 | EFFECTIVE CO-EXISTING OF CELLULAR AND RELAY LINKS |
| 42241 | 42241-US-NP | 7843236 | 10/984853 | 20060034331 | US | 7-Dec-2010 | 15-Aug-2028 | 10-Nov-2004 | DIFFERENTIATION OF QUALITY CLASSES TO DIFFERENT PDUS WITH SUPPORT FOR MULTIPLE TERMINALS |
| 43226 | 43226-CN-PCT | ZL200580013087.5 | 200580013087.5 | 1947038 | CN | 25-Jun-2008 | 17-Feb-2025 | 17-Feb-2005 | USING INVENTION NC19490 FOR HAPTICS PURPOSES E.G. AS A ROLLER BRAKE |
| 43226 | 43226-DE-EPT | 602005048884.7 | 05702512.4 | 1743235 | DE | 6-Apr-2016 | 17-Feb-2025 | 17-Feb-2005 | USING INVENTION NC19490 FOR HAPTICS PURPOSES E.G. AS A ROLLER BRAKE |
| 43226 | 43226-KR-PCT | 854950 | 2006-7024773 | 07-11539 | KR | 16-Oct-2008 | 17-Feb-2025 | 17-Feb-2005 | USING INVENTION NC19490 FOR HAPTICS PURPOSES E.G. AS A ROLLER BRAKE |
| 43290 | 43290-US-NP | 7644267 | 10/879585 | 20050228685 | US | 5-Jan-2010 | 30-Oct-2026 | 30-Jun-2004 | NSM PROXY |
| 43375 | 43375-US-PCT | 7912424 | 10/591762 | 20070206874 | US | 22-Mar-2011 | 19-Nov-2025 | 9-Mar-2004 | RFID IN DECIVE MANUALS |
| 43387 | 43387-US-NP | 7362731 | 10/839717 | 20040208144 | US | 22-Apr-2008 | 19-Mar-2026 | 8-May-2004 | A MOVEMENT DETECTION ALGORITHM FOR FAST AND SMOOTH HANDOVER OVER HETEROGENEOUS ACCESS TECHNOLOGY |
| 44030 | 44030-US-NP | 7677817 | 11/227992 | 20060056837 | US | 16-Mar-2010 | 20-Jan-2026 | 14-Sep-2005 | SLIDE AS A CAMERA SELECTOR IN A PHONE WITH TWO CAMERAS |
| 44278 | 44278-US-NP | 7342573 | 10/887214 | 20060022952 | US | 11-Mar-2008 | 17-May-2026 | 7-Jul-2004 | COMBINED SEAL AND AND ACTUATOR MADE FROM ELECTRO STRICTIVE POLYMER, THE SEAL-ACTUATOR |
| 44303 | 44303-US-NP | 7199503 | 11/150835 | 20050285477 | US | 3-Apr-2007 | 10-Jun-2025 | 10-Jun-2005 | ENERGY SAVING DRIVING CIRCUIT FOR PIEZOELECTRIC MOTOR |
| 44336 | 44336-US-NP | 7460869 | 11/132372 | 20060205406 | US | 2-Dec-2008 | 10-Feb-2027 | 19-May-2005 | ADAPTIVE DVB-H HANDOVER ALGORITHM MEASIREMENT INTERVAL. |
| 44945 | 44945-US-NP | 8407593 | 11/172222 | 20060005156 | US | 26-Mar-2013 | 29-Nov-2026 | 29-Jun-2005 | AN APPLICATION PERSONALISATION TOOL WITH A MODEL-BASED DYNAMIC UI |
| 45283 | 45283-US-NP | 7385947 | 11/170099 | 20060251008 | US | 10-Jun-2008 | 9-Nov-2026 | 30-Jun-2005 | HOT SPOT GSM NETWORK |
| 45402 | 45402-US-PCT | 7970369 | 11/923701 | 20090122204 | US | 28-Jun-2011 | 30-Jun-2027 | 7-Jun-2005 | METHOD FOR EFFICIENT CHANNEL SEARCH |
| 45416 | 45416-US-DIV | 7640022 | 11/779608 | 20080013510 | US | 29-Dec-2009 | 5-Nov-2024 | 18-Jul-2007 | MODIFICATIONS FOR MBOA MAC DRP PROTOCOL |
| 45434 | 45434-US-CIP | 7808966 | 11/137505 | 20050249167 | US | 5-Oct-2010 | 29-Aug-2025 | 26-May-2005 | MODIFICICATIONS TO ADAPTIVE BEACON PERIQD IN MBOA MAC |
| 45521 | 45521-US-NP | 7614068 | 11/252906 | 20060242091 | US | 3-Nov-2009 | 6-Dec-2027 | 18-Oct-2005 | ESG TRANSPORT - ESG FRAGMENTS DISTRIBUTION AND FLUTE DELIVERY SESSION MANAGEMENT IN DVB-H NETWORKS |
| 45579 | 45579-CN-PCT | 200680044143.6 | 200680044143.6 | 101317128 | CN | 28-Mar-2012 | 2-Oct-2026 | 2-Oct-2006 | LOW-COST AUTONOMOUS DISPLAY |
| 45579 | 45579-JP-PCT | 5334580 | 2008-535111 | 2009-519472 | JP | 9-Aug-2013 | 2-Oct-2026 | 2-Oct-2006 | LOW-COST AUTONOMOUS DISPLAY |
| 45612 | 45612-US-NP | 7738863 | 11/410102 | 20070050820 | US | 15-Jan-2010 | 9-Oct-2028 | 25-Apr-2006 | MOBILE TV CLIENT MIDDLEWARE |
| 45621 | 45621-US-NP | 7756101 | 11/322124 | 20070153717 | US | 13-Jul-2010 | 11-Aug-2027 | 30-Dec-2005 | RAPID RESOLUTION OF RELINQUISH REQUEST FOR UNSAFE RESERVATION |
| 46147 | 46147-US-NP | 7839940 | 11/285590 | 20060193391 | US | 23-Nov-2010 | 17-Jun-2029 | 21-Nov-2005 | ORDERED ARQ FOR MULTICARRIER SYSTEMS |
| 46165 | 46165-US-NP | 7965726 | 11/401246 | 20060227796 | US | 21-Jun-2011 | 16-Aug-2028 | 11-Apr-2006 | METHODS AND APPARATUS TO FACILITATE REAL-TIME PACKET SCHEDULING IN A WIRELESS COMMUNICATION SYSTEM |
| 46407 | 46407-US-NP | 7946491 | 11/462152 | 20080029602 | US | 24-May-2011 | 24-Mar-2030 | 3-Aug-2006 | CAMERA BARCODE READER WITH AUTOMATIC LOCALIZATION, DETECTION OF ORIENTATION, AND TYPE CLASSIFICATION |
| 46541 | 46541-US-NP | 7707474 | 11/193495 | 20060026490 | US | 27-Apr-2010 | 3-Apr-2026 | 1-Aug-2005 | OUTER LOOP POWER CONTROL WITH TRANSPORT BLOCK DIVERSITY TRANSMISSION |
| 46649 | 46649-US-NP | 7489734 | 11/320068 | 20070104282 | US | 10-Feb-2009 | 9-Aug-2027 | 30-Dec-2005 | A HYBRID ZF/FDE EQUALIZER |
| 46663 | 46663-US-NP | 8059582 | 11/714727 | 20080161013 | US | 15-Nov-2011 | 8-Nov-2028 | 7-Mar-2007 | IMPROVING UMA CELL ACCESS |
| 46678 | 46678-US-NP | 7907672 | 11/626012 | 20070071123 | US | 15-Mar-2011 | 12-Oct-2029 | 25-Sep-2006 | FINE TIME AND FREQUENCY SYNCHRONISATION FOR 3.9G |
| 46717 | 46717-US-NP | 7764705 | 11/808902 | 20080025200 | US | 27-Jul-2010 | 11-Apr-2028 | 13-Jun-2007 | IRC RECEIVER FOR DISTRIBUTED FDMA |

PATENT
REEL: 043953 FRAME: 0860

Exhibit 2, Page 39

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 46726 | 46726-US-NP | 8027394 | 11/483403 | 20070060127 | US | 27-Sep-2011 | 17-Aug-2028 | 6-Jul-2006 | PRE-EXCHANGED NONCES FOR FASTER INTER-BS HANDOVERS |
| 46731 | 46731-US-NP | 8208963 | 11/711681 | 20080150514 | US | 26-Jun-2012 | 17-Apr-2029 | 28-Feb-2007 | FEEDBACK ASSISTED CARRIER PHASE SYNCHRONIZATION FOR DISTRIBUTED ANTENNAS SYSTEMS |
| 46779 | 46779-US-PCT | 8266487 | 12/438666 | 20090254789 | US | 11-Sep-2012 | 14-Jul-2028 | 24-Aug-2006 | UNEQUAL ERROR PROTECTION FOR COORDINATED POWER SEQUENCE FORINTERFERENCE CONTROL IN BEYOND-3G RADIO SYSTEM |
| 46791 | 46791-US-NP | 8059577 | 11/592102 | 20070098102 | US | 15-Nov-2011 | 7-Apr-2030 | 1-Nov-2006 | SUBCHANNEL ASSIGNMENT METHOD FOR RELAY NODES |
| 46829 | 46829-US-NP | 7769117 | 11/724235 | 20080014876 | US | 3-Aug-2010 | 2-Jun-2029 | 15-Mar-2007 | 3.9G RECEIVER WHICH BY-PASSES MOTOROLA¿S IRC PATENT |
| 46858 | 46858-US-NP | 8649365 | 11/649814 | 20070202902 | US | 11-Feb-2014 | 8-May-2029 | 5-Jan-2007 | DEDICATED SYNCHRONIZATION SIGNAL FOR OFDM SYSTEM |
| 47100 | 47100-DE-EPT | 602005050115 0 | 05702172 7 | 1834424 | DE | 31-Aug-2016 | 3-Jan-2025 | 3-Jan-2005 | COMPACT FRAME NUMBER REPRESENTATION METHOD |
| 47100 | 47100-US-PCT | 8144701 | 11/794504 | 20100034189 | US | 27-Mar-2012 | 29-Aug-2027 | 3-Jan-2005 | COMPACT FRAME NUMBER REPRESENTATION METHOD |
| 47555 | 47555-US-CNT | 8885548 | 11/646857 | 20070157257 | US | 7-Oct-2014 | 6-Mar-2022 | 28-Dec-2006 | WIRELESS COMMUNICATIONS SYSTEMS AND METHOD |
| 47555 | 47555-US-PCT | 7158753 | 10/220659 | 20040127359 | US | 2-Jan-2007 | 6-May-2022 | 1-Mar-2001 | WIRELESS COMMUNICATIONS SYSTEMS AND METHOD |
| 47576 | 47576-US-PCT | 7952639 | 11/884305 | 20090046194 | US | 31-May-2011 | 10-Jan-2027 | 15-Feb-2005 | PIEZO ZOOM LENS |
| 47780 | 47780-CN-PCT | 200680053955.7 | 200680053955.7 | 101405682 | CN | 15-Jan-2014 | 23-Mar-2026 | 23-Mar-2006 | COMMON TOUCHSCREEN FOR MULTIPLE DISPLAYS |
| 48303 | 48303-US-NP | 8285789 | 11/274869 | 20060148512 | US | 9-Oct-2012 | 13-Nov-2026 | 14-Nov-2005 | WORKSPACE VIEW |
| 48382 | 48382-US-NP | 7779336 | 11/244898 | 20060107189 | US | 17-Aug-2010 | 24-Jun-2027 | 5-Oct-2005 | ALIGNING FEC AND MEDIA STRUCTURES TO MINIMIZE DELAY AND BUFFERING REQUIREMENTS |
| 48601 | 48601-US-NP | 7643008 | 11/065169 | 20060187211 | US | 5-Jan-2010 | 18-Jul-2027 | 23-Feb-2005 | CHANGEABLE KEYPAD LAYOUT WITH CAPACITIVE SENSOR |
| 48775 | 48775-US-NP | 7412158 | 11/200267 | 20070031136 | US | 12-Aug-2008 | 11-Aug-2026 | 8-Aug-2005 | DEEPER DOF FOR VIDEO |
| 49038 | 49038-US-DIV | 7772826 | 12/313831 | 30050179628 | US | 10-Aug-2010 | 14-Oct-2025 | 24-Nov-2008 | LIGHTNING DETECTION WITH (MODIFIED) STEREO FM RECEIVER |
| 49527 | 49527-US-PCT | 8230293 | 11/994030 | 20090100468 | US | 24-Jul-2012 | 25-Aug-2027 | 29-Jun-2005 | TIME SLICING BURST RECEPTION OPTIMIZATION |
| 49538 | 49538-CA-PCT | 2631696 | 2631696 | | CA | 13-Sep-2016 | 27-Nov-2026 | 27-Nov-2006 | SYSTEM FOR CUSTOMIZING AND CONFIGURING DYNAMICALLY TERMINALS' APPLICATIONS |
| 49538 | 49538-RU-PCT | 2422882 | 2008123764 | | RU | 27-Jun-2011 | 27-Nov-2026 | 27-Nov-2006 | SYSTEM FOR CUSTOMIZING AND CONFIGURING DYNAMICALLY TERMINALS' APPLICATIONS |
| 49538 | 49538-TW-NP | I434596 | 95142874 | 200746847 | TW | 11-Apr-2014 | 20-Nov-2026 | 20-Nov-2006 | SYSTEM FOR CUSTOMIZING AND CONFIGURING DYNAMICALLY TERMINALS' APPLICATIONS |
| 49804 | 49804-US-PCT | 8089515 | 12/087207 | 20100045800 | US | 3-Jan-2012 | 5-Aug-2027 | 30-Dec-2005 | REGION OF INTEREST TRACKING FOR AUTOFOCUS IN VIDEO CAPTURING |
| 49994 | 49994-US-NP | 8699824 | 11/617310 | 20080163087 | US | 15-Apr-2014 | 28-Oct-2031 | 28-Dec-2006 | MULTI-FEATURE BASED SAMPLING FOR RELEVANCE FEEDBACK IN IMAGERETRIEVAL |
| 50071 | 50071-US-NP | 8559928 | 11/170730 | 20070004390 | US | 15-Oct-2013 | 6-May-2029 | 29-Jun-2005 | FAMILY CARDS IN PHONE BOOK |
| 50263 | 50263-US-PCT | 8571530 | 12/086952 | 20100216440 | US | 29-Oct-2013 | 24-Nov-2026 | 19-Dec-2005 | PRIVACY STAMP FOR COVER UI |
| 50458 | 50458-US-NP | 7777728 | 11/384206 | 20070216658 | US | 17-Aug-2010 | 3-Mar-2029 | 17-Mar-2006 | USING HAND MOVEMENT PATTERNS AND LANGUAGE FREQUENCIES TO ASSIST TOUCH SCREEN TEXT INPUT ERROR CORRECTION |
| 50474 | 50474-US-NP | 8265633 | 11/463609 | 20080039100 | US | 11-Sep-2012 | 12-Dec-2026 | 10-Aug-2006 | USER DEFINABLE INTERNATIONAL CALL OPERATOR ID |
| 50575 | 50575-US-NP | 7508244 | 11/477765 | 20070279110 | US | 24-Mar-2009 | 9-Aug-2026 | 30-Jun-2006 | VIRTUALLY FRACTIONAL PLL |
| 51140 | 51140-US-NP | 7796806 | 11/527326 | 20080075354 | US | 14-Sep-2010 | 11-Jul-2029 | 25-Sep-2006 | COMBINED SINGLET/COUPLET DEFECT REMOVER |
| 51206 | 51206-US-NP | 9277060 | 11/473497 | 20070297582 | US | 1-Mar-2016 | 22-Mar-2030 | 23-Jun-2006 | SHOWING CONTEXTUAL INFORMATION ABOUT AN INCOMING PHONE CALLBY ANALYZING THE CLID AGAINST THE RECENT CALLS LOG |
| 51454 | 51454-US-PCT | 8792588 | 12/293369 | 20090074112 | US | 29-Jul-2014 | 3-Aug-2028 | 17-Mar-2006 | CHANNEL DECODING FOR DYNAMIC POWER CONSUMPTION REGULATION |

PATENT
REEL: 043953 FRAME: 0861

Exhibit 2, Page 40

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 51695 | 51695-US-NP | 7764938 | 11/707865 | 20080070530 | US | 27-Jul-2010 | 28-May-2029 | 20-Feb-2007 | SYNCHRONOUS SIGNAL SWITCHING USING PHASED CLOCK GATING |
| 51712 | 51712-US-NP | 8103869 | 11/655119 | 20070174608 | US | 24-Jan-2012 | 24-Oct-2030 | 19-Jan-2007 | DISCOBUS: LATENCY INDEPENDENT TUNNELING OF I2C OVER A FAST BUS |
| 51952 | 51952-US-NP | 7920635 | 11/892963 | 20080089439 | US | 5-Apr-2011 | 19-Oct-2029 | 28-Aug-2007 | A CLIPPING ALGORITHM FOR WIRELESS TRANSMITTERS |
| 52018 | 52018-US-NP | 7764977 | 11/420062 | 20070275759 | US | 27-Jul-2010 | 12-Jan-2029 | 24-May-2006 | SIM REMOVAL GUARD |
| 52174 | 52174-US-PCT | 8135031 | 12/308337 | 20100242075 | US | 13-Mar-2012 | 27-Jun-2027 | 14-Jun-2006 | IP-TV WLAN RELAY |
| 52187 | 52187-EP-EPT | | 07713059.9 | 2006690 | EP | | 23-Feb-2027 | 23-Feb-2007 | SYSTEM AND METHODS FOR SEAMLESS CONTENT SHARING |
| 52187 | 52187-KR-PCT | 1089596 | 2008-7019675 | 09-5290 | KR | 29-Nov-2011 | 23-Feb-2027 | 23-Feb-2007 | SYSTEM AND METHODS FOR SEAMLESS CONTENT SHARING |
| 52187 | 52187-RU-PCT | 2411682 | 2008143455 | | RU | 10-Feb-2011 | 23-Feb-2027 | 23-Feb-2007 | SYSTEM AND METHODS FOR SEAMLESS CONTENT SHARING |
| 52339 | 52339-US-NP | 8838775 | 12/075318 | 20080225843 | US | 16-Sep-2014 | 29-Oct-2031 | 10-Mar-2008 | TRAFFIC FLOW TERMINATION DETECTION AT LAYER 2 |
| 52493 | 52493-US-NP | 7725566 | 11/692156 | 20070244578 | US | 25-May-2010 | 3-Aug-2028 | 27-Mar-2007 | FRAMEWORK FOR ENABLING SERVICE TUNING FOR UPNP REMOTE ACCESS |
| 52497 | 52497-US-NP | 8284204 | 11/428159 | 20080007559 | US | 9-Oct-2012 | 18-Sep-2029 | 30-Jun-2006 | A UNIFIED GRAPHICS PIPELINE FOR STEREOSCOPIC RENDERING |
| 52650 | 52650-US-NP | 8166156 | 11/606093 | 20080129464 | US | 24-Apr-2012 | 9-Sep-2028 | 30-Nov-2006 | FAILURE DIFFERENTIATION AND RECOVERY IN DISTRIBUTED SYSTEMS |
| 52661 | 52661-US-NP | 7933606 | 11/583002 | 20080004030 | US | 26-Apr-2011 | 6-Oct-2028 | 19-Oct-2006 | MULTI-LEVEL OUTER LOOP ALGORITHM TO HANDLE TREE-BASED CQI MEASUREMENT REPORTS |
| 52892 | 52892-US-NP | 7606043 | 11/477512 | 20080002376 | US | 20-Oct-2009 | 20-Oct-2026 | 28-Jun-2006 | TWO SELECTABLE PORTIONS + PUSH UP DETAIL IN ONE KEY |
| 52914 | 52914-US-NP | 7630700 | 11/493566 | 20080003971 | US | 8-Dec-2009 | 9-Jan-2028 | 27-Jul-2006 | PASSIIVINEN MIKSERI MULTIRADIOTA VARTEN |
| 53037 | 53037-US-NP | 7817858 | 11/554911 | 20080101701 | US | 19-Oct-2010 | 25-May-2029 | 31-Oct-2006 | INSERTING SMILEYS INTO INPUT AREAS WITH DRAWING AND RECOGNITION |
| 53349 | 53349-US-NP | 7813505 | 11/591483 | 20080002594 | US | 12-Oct-2010 | 21-May-2028 | 2-Nov-2006 | USER PLANE SEQUENCE NUMBER FOR CIPHERING |
| 53420 | 53420-US-PCT | 8063806 | 12/519904 | 20100097258 | US | 22-Nov-2011 | 2-Aug-2028 | 19-Dec-2007 | FREQUENCY TRANSLATING DELTA-SIGMA MODULATOR WITH TRANSFERRED IMPEDANCE RESONATOR |
| 53657 | 53657-US-NP | 8054796 | 11/615762 | 20080137608 | US | 8-Nov-2011 | 23-Jun-2030 | 8-Dec-2006 | UPLINK ACK CHANNEL USING CODE MULTIPLEXING IN OFDM AND OFDMA |
| 53766 | 53766-US-NP | 7688709 | 11/819921 | 20080058975 | US | 30-Mar-2010 | 21-May-2028 | 29-Jun-2007 | CAPACITY-BASED METRIC FOR UPLINK MULTI-USER SCHEDULING |
| 54291 | 54291-US-NP | 7844233 | 11/707011 | 20080001659 | US | 30-Nov-2010 | 8-Jun-2029 | 16-Feb-2007 | PASSIIVINEN VAHVISTIN MULTIRADIOTA VARTEN |
| 54421 | 54421-US-NP | 8095234 | 11/978208 | 20080146231 | US | 10-Jan-2012 | 9-Nov-2030 | 26-Oct-2007 | A PILOT MEASUREMENT METHOD DEPENDING ON CELL STATUS UNDER STATIC IC |
| 54586 | 54586-US-NP | 8654735 | 12/071378 | 20090207806 | US | 18-Feb-2014 | 6-Jun-2031 | 20-Feb-2008 | USING MULTIPLE MOBILITY PROTOCOL INSTANCES SIMULTANEOUSLY IN IP BASED DATA COMMUNICATIONS |
| 54606 | 54606-US-NP | 7668527 | 11/707021 | 20080000973 | US | 23-Feb-2010 | 23-May-2028 | 16-Feb-2007 | PASSIIVINEN MIKSERI, AGC-VAHVISTIN JA ALIPAÄSTÖSUODATIN MULTIRADIOTA VARTEN/Passive mixer, AGC-amplifier and low pass filter for multiradio |
| 54610 | 54610-US-NP | 8243631 | 11/616474 | 20080159178 | US | 14-Aug-2012 | 11-Nov-2030 | 27-Dec-2006 | AUTOMATIC ROOM DETECTION FOR A MULTI-MOBILE PHONE TELECONFERENCE IN A VIRTUAL MEETING SESSION |
| 54785 | 54785-US-NP | 8308611 | 12/072638 | 20080268887 | US | 9-Dec-2014 | 17-May-2033 | 26-Feb-2008 | SEMI SEN TRANSMISSION METHOD |
| 54903 | 54903-US-PCT | | 12/602591 | 20100281501 | US | | 29-May-2028 | 29-May-2008 | SERVICE GUIDE DELIVERY USING SLIDING WINDOW |
| 54939 | 54939-US-NP | 8027355 | 12/073226 | 20080225787 | US | 27-Sep-2011 | 30-Jun-2030 | 3-Mar-2008 | MAPPING OF SHARED SIGNALLING CHANNEL TO THE PHYSICAL RESOURCES OF AN OFDM TRANSMISSION SYSTEM |
| 55049 | 55049-US-NP | 7663522 | 12/073325 | 20080278360 | US | 16-Feb-2010 | 4-Mar-2028 | 4-Mar-2008 | DELTA-SIGMA MODULATOR WITH EMBEDDED FILTERING |
| 55152 | 55152-US-NP | 7986980 | 11/904740 | 20090088199 | US | 26-Jul-2011 | 2-Dec-2029 | 28-Sep-2007 | MULTIRADIO CONTROLLER ENHANCED POWER MANAGEMENT |

PATENT
REEL: 043953 FRAME: 0862

Exhibit 2, Page 41

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 55251 | 55251-US-NP | 8023438 | 11/982991 | 20080107046 | US | 20-Sep-2011 | 17-Jul-2030 | 6-Nov-2007 | ANALOGUE SIGNAL PATH MODELING IN SELF-INTERFERENCE CANCELLATION |
| 55453 | 55453-US-NP | 7860000 | 11/985611 | 20080212468 | US | 28-Dec-2010 | 9-Oct-2028 | 15-Nov-2007 | ESTIMATION OF THE ACTIVITY FACTOR OF HSDPA APPLICATIONS ANDRELATED QOS-AWARE RRM CONCEPT |
| 55472 | 55472-US-NP | 8112085 | 11/615150 | 20080153493 | US | 7-Feb-2012 | 17-Oct-2029 | 22-Dec-2006 | RULES FOR HIBERNATION ANCHOR SELECTION IN WINET (UWB) |
| 55478 | 55478-US-PCT | 8432363 | 12/527331 | 20100295792 | US | 30-Apr-2013 | 20-Sep-2028 | 23-Feb-2007 | KEYPAD BACKLIGHT USING DIFFUSE LIGHT SCATTERERS |
| 55512 | 55512-US-NP | 8077799 | 12/081549 | 20090213972 | US | 13-Dec-2011 | 5-Jul-2030 | 17-Apr-2008 | COMMON PHASE ROTATION FOR TRANSMITTER DIGITAL FRONT END |
| 55831 | 55831-US-NP | 8255908 | 11/960206 | 20090164995 | US | 28-Aug-2012 | 25-Nov-2030 | 19-Dec-2007 | METHOD FOR COMPOSITING AND MANAGING A TASK PROVIDED TO AN APPLICATION BY A SET OF INDEPENDENT SERVICE MODULES |
| 55996 | 55996-US-NP | 8085863 | 11/775622 | 20080232498 | US | 27-Dec-2011 | 25-Oct-2030 | 10-Jul-2007 | EFFICENT BALANCE ERROR CORRECTION |
| 55997 | 55997-US-NP | 8831999 | 12/159581 | 20120178450 | US | 9-Sep-2014 | 4-Sep-2030 | 27-Jun-2008 | AVOIDING PING-PONG HANDOVERS IN MOBILE NETWORKS |
| 56188 | 56188-US-NP | 7667905 | 11/509301 | 20080106811 | US | 23-Feb-2010 | 23-Aug-2026 | 23-Aug-2006 | Ultra compact zoom camera concept |
| 56224 | 56224-US-NP | 8144607 | 11/634944 | 20080137547 | US | 27-Mar-2012 | 18-Mar-2030 | 7-Dec-2006 | LOCATION-BASED ADDRESS RESOLUTION |
| 56306 | 56306-US-NP | 6867776 | 10/042647 | 20020135590 | US | 15-Mar-2005 | 8-Jan-2022 | 8-Jan-2002 | STANDARD FOR PERLIN NOISE |
| 56497 | 56497-EP-EPT | | 08736830.4 | 2135420 | EP | | 11-Apr-2028 | 11-Apr-2008 | MAC LAYER GROUP KEY HANDSHAKE |
| 56505 | 56505-CN-PCT | 200880008576.5 | 200880008576.5 | 101647312 | CN | 4-Jul-2012 | 16-Jan-2028 | 16-Jan-2008 | APPARATUS AND METHOD TO EXTEND DMR COVERAGE WITH POC. |
| 56690 | 56690-US-NP | 8543228 | 11/697584 | 20080249976 | US | 24-Sep-2013 | 13-Jan-2031 | 8-Apr-2007 | Coded domain audio analysis |
| 56815 | 56815-US-NP | 7848924 | 11/738263 | 20080262838 | US | 7-Dec-2010 | 16-Sep-2029 | 17-Apr-2007 | ENHANCED VOICE CONVERSION USING TEMPORAL DYNAMIC FEATURES |
| 56909 | 56909-US-NP | 8805369 | 12/075508 | 20080227456 | US | 12-Aug-2014 | 1-Mar-2031 | 12-Mar-2008 | A CQI REPORTING AND SIMULTANEOUS TRANSMISSION MECHANISM TO IMPROVE RELIABILITY OF HO SIGNALING |
| 57041 | 57041-US-CNT | 8285846 | 13/275110 | 20120036223 | US | 9-Oct-2012 | 28-Jun-2027 | 17-Oct-2011 | SYSTEM AND METHOD FOR SUCCESS RATE IN SERVICES |
| 57132 | 57132-US-DIV | 8312046 | 13/599850 | 20120329460 | US | 19-Aug-2014 | 28-Mar-2028 | 30-Aug-2012 | SELF OPTIMIZATION FOR SOFT FREQUENCY REUSE TO IMPROVE RELIABILITY OF HO SIGNALING |
| 57242 | 57242-US-PCT | 8792089 | 12/679350 | 20100220280 | US | 29-Jul-2014 | 14-Jun-2030 | 27-Sep-2007 | GO-WHITE DESIGN EFFECT FOR ELECTRONIC PRODUCTS |
| 57345 | 57345-US-NP | 8009630 | 12/074728 | 20080219275 | US | 30-Aug-2011 | 27-Jun-2030 | 5-Mar-2008 | NEIGHBOR DISCOVERY, HANDOVER PROCEDURE AND RELAY ZONE CONFIGURATION FOR RELAYS IN MULTI-HOP NETWORK |
| 57399 | 57399-US-PCT | 9307381 | 12/600270 | 20100159870 | US | 5-Apr-2016 | 18-Nov-2029 | 16-May-2008 | OPTIMISED EMERGENCY ALERT MESSAGE DELIVERY ON GERAN CELL BROADCAST |
| 57445 | 57445-US-NP | 8060125 | 11/984619 | 20090088108 | US | 15-Nov-2011 | 22-Jun-2030 | 20-Nov-2007 | ENERGY EFFICIENT NETWORK SELECTION METHOD FOR MULTI RADIO DEVICE |
| 60051 | 60051-US-NP | 8139512 | 12/156211 | 20080298474 | US | 20-Mar-2012 | 25-Jun-2029 | 30-May-2008 | Distributed Iterative Decoding for Co-operative Diversity |
| 60052 | 60052-US-PCT | 8594562 | 12/665452 | 20100317284 | US | 26-Nov-2013 | 14-Aug-2030 | 20-Jun-2008 | Timing-Advance for UL Relay Synchronisation |
| 60086 | 60086-US-PCT | | 12/600128 | 20100303242 | US | | 2-Apr-2028 | 2-Apr-2008 | Key Update for Network Application Function service Keys (e.g. Mobile TV) |
| 60286 | 60286-US-NP | | 12/103075 | 20080256087 | US | | 16-Apr-2028 | 16-Apr-2008 | Visually managing video file storage |
| 60343 | 60343-US-PCT | 8526355 | 12/936314 | 20110026427 | US | 3-Sep-2013 | 19-Jan-2029 | 2-Apr-2008 | Novel Precoding Scheme for Bi-directional Relaying System |
| 60465 | 60465-US-PCT | 9320060 | 12/932515 | 2011-0026409 | US | 19-Apr-2016 | 28-Aug-2028 | 14-Mar-2008 | Method, Devices and System for Local Collision Avoidance for Random Access in Relay Networks |
| 60654 | 60654-US-NP | 8185073 | 12/292613 | 20090258621 | US | 22-May-2012 | 2-Dec-2030 | 21-Nov-2008 | Noise and RSSI estimation methods for WiMAX |
| 61097 | 61097-US-PCT | 8897380 | 12/664050 | 20100297948 | US | 25-Nov-2014 | 21-Apr-2030 | 15-Jun-2007 | Digital broadcasting and cellular communications system interoperability |
| 61202 | 61202-US-NP | 8340706 | 12/222646 | 20090291701 | US | 25-Dec-2012 | 5-Mar-2031 | 13-Aug-2008 | Multiradio scheduling concept |
| 61209 | 61209-CN-PCT | 200880104706.5 | 200880104706.5 | 101790881 | CN | 10-Dec-2014 | 25-Jun-2028 | 25-Jun-2008 | EMAIL DISTRIBUTION INDICATOR |
| 61333 | 61333-CN-PCT | 102106105 | 200980115952.5 | 102106105 | CN | 1-Apr-2015 | 24-Feb-2029 | 24-Feb-2009 | METHOD AND APPARATUS FOR DATA TRANSMISSION |
| 61333 | 61333-EP-EPT | | 09717347.0 | 2255474 | EP | | 24-Feb-2029 | 24-Feb-2009 | PROTOCOLS FOR MULTI-HOP RELAY SYSTEM WITH CENTRALIZED SCHEDULING |
| 61333 | 61333-US-CNT | 8984361 | 13/859835 | 2014-0036692 | US | 17-Mar-2015 | 26-Mar-2029 | 10-Apr-2013 | PROTOCOLS FOR MULTI-HOP RELAY SYSTEM WITH CENTRALIZED SCHEDULING |
| 61333 | 61333-US-PCT | 8458550 | 12/920658 | 2011-0022917 | US | 4-Jun-2013 | 24-Feb-2029 | 24-Feb-2009 | PROTOCOLS FOR MULTI-HOP RELAY SYSTEM WITH CENTRALIZED SCHEDULING |
| 61772 | 61772-US-NP | 8120762 | 12/315177 | 20090141285 | US | 21-Feb-2012 | 31-Jan-2030 | 26-Nov-2008 | Image Pad |
| 61790 | 61790-US-NP | 8005654 | 11/957765 | 20090157378 | US | 23-Aug-2011 | 9-May-2029 | 17-Dec-2007 | Method and system for intelligent workload control of distributed storage |
| 61917 | 61917-DE-EPT | 602007029251.4 | 07866571.8 | 2227735 | DE | 20-Mar-2013 | 20-Dec-2027 | 20-Dec-2007 | Device concept for drawing and scanning input |
| 61917 | 61917-US-PCT | 8629855 | 12/744092 | 20110032213 | US | 14-Jan-2014 | 28-Dec-2029 | 27-May-2010 | Device concept for drawing and scanning input |
| 61924 | 61924-US-PCT | 8429480 | 12/681687 | 20110010598 | US | 23-Apr-2013 | 23-Nov-2029 | 30-Sep-2008 | User Specific Load Balancing among HARQ Processes for Semi-persistent Scheduling in LTE TDD UL |

PATENT
REEL: 043953 FRAME: 0863

Exhibit 2, Page 42

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 62543 | 62543-US-NP | 8621191 | 11/964440 | 20090172376 | US | 31-Dec-2013 | 1-Apr-2031 | 26-Dec-2007 | Predefined boot sequence |
| 62704 | 62704-US-NP | 7798699 | 12/291504 | 20100108403 | US | 21-Sep-2010 | 11-Apr-2029 | 10-Nov-2008 | Three layer light guide structure with diffractive slanted gratings |
| 63120 | 63120-CN-PCT | 200980106130.0 | 200980106130.0 | 101960452 | CN | 22-Apr-2015 | 15-Jan-2029 | 15-Jan-2009 | A method and approach of adding new mobile search verticals using customizable mobile search forms |
| 63157 | 63157-US-NP | 8025434 | 12/156637 | 20090294266 | US | 27-Sep-2011 | 1-May-2029 | 3-Jun-2008 | Interconnection Method for LEDs to 2 Stacked Lightguides |
| 63335 | 63335-US-NP | 8799239 | 12/062926 | 20090254513 | US | 5-Aug-2014 | 22-May-2032 | 4-Apr-2008 | A method for increasing the effectiveness of transferring the result set of a query over an information store such as RDF store |
| 63456 | 63456-US-NP | 8335474 | 12/322255 | 20090197550 | US | 18-Dec-2012 | 19-Oct-2031 | 30-Jan-2009 | Nonparametric cyclic correlation based detection for cognitive radio systems |
| 63581 | 63581-US-PCD | 8711727 | 13/750114 | 20130136024 | US | 29-Apr-2014 | 4-Feb-2029 | 25-Jan-2013 | PC Arrangement for LTE TDD System |
| 63652 | 63652-US-PCT | 8848821 | 12/866031 | 20100322324 | US | 30-Sep-2014 | 26-Apr-2031 | 3-Feb-2009 | Mapping rules for PHICH resources for UL transmission in 3GPP LTE |
| 63787 | 63787-US-NP | 8516602 | 12/109724 | 20090271870 | US | 20-Aug-2013 | 28-Mar-2031 | 25-Apr-2008 | Distributed Access Rights Management using Access Right Filters |
| 63955 | 63955-US-NP | 8775543 | 12/119947 | 20090287813 | US | 8-Jul-2014 | 28-Nov-2028 | 13-May-2008 | A Method for Analyzing the Communication Relationships between the Mobile Phone User and His Contacting People |
| 64308 | 64308-US-PCT | 8855658 | 12/996563 | 20110092200 | US | 7-Oct-2014 | 13-Apr-2030 | 1-Jun-2009 | Interference avoidance on common channels in uncoordinated network deployments with flexible spectrum use |
| 64323 | 64323-US-NP | 8514818 | 12/343832 | 20090270095 | US | 20-Aug-2013 | 20-Jan-2032 | 24-Dec-2008 | Optimized UE specific mask generation for HS-SCCH |
| 64501 | 64501-US-NP | 8111656 | 12/434245 | 20090303896 | US | 7-Feb-2012 | 20-Jul-2029 | 1-May-2009 | A random access window configuration method to save processing power at eNB in LTE TDD |
| 64510 | 64510-US-NP | 8964115 | 12/494799 | 20100328528 | US | 24-Feb-2015 | 9-Oct-2031 | 30-Jun-2009 | Congestion and Rate Control For Internet Media Transmissions Using Adaptive Redundancy Encoding |
| 64978 | 64978-US-PCT | 8559867 | 13/060039 | 20110151774 | US | 15-Oct-2013 | 14-May-2030 | 19-Aug-2009 | A load sharing indicator in multihop relay systems with distributed scheduling mode |
| 65017 | 65017-US-NP | 8644757 | 12/328558 | 20100144283 | US | 4-Feb-2014 | 16-Dec-2031 | 4-Dec-2008 | Method for creation and control of virtual rendering devices |
| 65130 | 65130-US-NP | 8737346 | 13/001429 | 20100268053 | US | 27-May-2014 | 16-Apr-2031 | 29-Jun-2009 | Principle for PUCCH Ackhack Indexing in supporting AN-bundling for LTE TDD |
| 65166 | 65166-US-NP | 7792013 | 12/184030 | 20100027408 | US | 7-Sep-2010 | 24-Oct-2028 | 31-Jul-2008 | Construction of Capacity-Approaching Low Density Lattice Code Generator Matrices By Using the Mutually Orthogonal Latin Squares |
| 65252 | 65252-US-NP | 8238681 | 12/315060 | 20100129002 | US | 7-Aug-2012 | 5-Jun-2031 | 25-Nov-2008 | Adaptive configuration of windows-of-interest for accurate and robust focusing in multisport autofocus cameras |
| 65440 | 65440-US-NP | 8264587 | 12/321371 | 20100177246 | US | 11-Sep-2012 | 11-Jan-2031 | 15-Jan-2009 | High video recorder and viewfinder frame rate with SW imaging pipe |
| 65444 | 65444-US-PCD | 9107155 | 14/339439 | 20140341208 | US | 11-Aug-2015 | 17-Sep-2029 | 30-Jun-2014 | Synchronisation procedures for Device to Device Communications |
| 65444 | 65444-US-PCT | 8811374 | 13/121105 | 20130182280 | US | 19-Aug-2014 | 18-Nov-2030 | 17-Sep-2009 | Synchronisation procedures for Device to Device Communications |
| 65445 | 65445-US-PCT | 8818861 | 13/120404 | 20130191187 | US | 26-Aug-2014 | 24-Dec-2029 | 30-Sep-2009 | Location procedure for Device to Device Communications |
| 65467 | 65467-US-NP | 8280427 | 12/622014 | 20100151793 | US | 2-Oct-2012 | 10-Dec-2029 | 19-Nov-2009 | A gain factor/matrix design method to ensure the whole link channel reciprocity in TDD MIMO relay systems |
| 65579 | 65579-US-PCT | 8953467 | 13/062847 | 20120093061 | US | 10-Feb-2015 | 31-May-2032 | 26-Aug-2009 | Dedicated Reference Signal for LTE TDD transparent Relay |
| 66079 | 66079-US-NP | 8581698 | 12/277747 | 20100127887 | US | 12-Nov-2013 | 4-Jul-2031 | 25-Nov-2008 | Organic Indoor Location Discovery |
| 66328 | 66328-EP-EPT | | 10764159.9 | 2419816 | EP | | 14-Apr-2030 | 14-Apr-2010 | Efficient and intuitive way of handling many items with direct touch UI |
| 66407 | 66407-US-PCT | 9247331 | 13/381621 | 20120269363 | US | 26-Jan-2016 | 3-Jul-2031 | 29-Jun-2009 | Temperature Compensated Sensitivity Microphone |
| 66411 | 66411-CN-PCT | 201080013320.0 | 201080013320.0 | 102388541 | CN | 6-Aug-2014 | 21-Jan-2030 | 21-Jan-2010 | A novel pre-coding procedure to suppress interference towards device-to-device communication |
| 66411 | 66411-EP-EPT | | 10733289.2 | 2389733 | EP | | 21-Jan-2030 | 21-Jan-2010 | A novel pre-coding procedure to suppress interference towards device-to-device communication |
| 66411 | 66411-US-PCT | 8780830 | 13/146064 | 20120099540 | US | 15-Jul-2014 | 7-Feb-2031 | 21-Jan-2010 | A novel pre-coding procedure to suppress interference towards device-to-device communication |
| 66750 | 66750-EP-EPT | | 09786328.6 | 2404476 | EP | | 5-Mar-2029 | 5-Mar-2009 | SYSTEMS, METHODS, APPARATUSES, AND COMPUTER PROGRAM PRODUCTS FOR COORDINATING COMMUNICATIONS BETWEEN NETWORK NODES |
| 66750 | 66750-US-PCT | 9320034 | 13/254490 | 2011-0317611 | US | 19-Apr-2016 | 28-Jul-2029 | 5-Mar-2009 | SYSTEMS, METHODS, APPARATUSES, AND COMPUTER PROGRAM PRODUCTS FOR COORDINATING COMMUNICATIONS BETWEEN NETWORK NODES |
| 66777 | 66777-US-PCT | 8855023 | 13/129772 | 20130228702 | US | 7-Oct-2014 | 20-Sep-2030 | 16-Nov-2009 | srvcc emergency call support, HSS based solution |
| 66867 | 66867-AU-PCT | 2010209628 | 2010209628 | | AU | 23-Jul-2015 | 13-Jan-2030 | 13-Jan-2010 | Method to Link Electronic Business Cards to (Historical) Contextual Information on Mobile Devices |
| 66867 | 66867-CA-PCT | 2750999 | 2750999 | | CA | 4-Aug-2015 | 13-Jan-2030 | 13-Jan-2010 | Method to Link Electronic Business Cards to (Historical) Contextual Information on Mobile Devices |
| 66867 | 66867-EP-EPT | | 10735503.4 | 2392125 | EP | | 13-Jan-2030 | 13-Jan-2010 | Method to Link Electronic Business Cards to (Historical) Contextual Information on Mobile Devices |

PATENT
REEL: 043953 FRAME: 0864

Exhibit 2, Page 43

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 67094 | 67094-US-NP | 8818024 | 12/402921 | 20100232643 | US | 26-Aug-2014 | 10-Jun-2031 | 12-Mar-2009 | SURFTrac: Efficient Tracking and Continuous Object Recognition using Local Feature Descriptors |
| 67361 | 67361-US-PCT | 8625632 | 13/147352 | 20120113794 | US | 7-Jan-2014 | 27-Feb-2030 | 28-Jan-2010 | Signaling of the precoding information for downlink multi-user MIMO |
| | | | | | | | | | Mitradata Search Solution |
| 67431 | 67431-US-PCT | 8577861 | 13/054553 | 20130270874 | US | 5-Nov-2013 | 17-Jul-2029 | 17-Jul-2009 | |
| 67436 | 67436-US-PCT | 8856449 | 13/133832 | 20120185666 | US | 7-Oct-2014 | 29-Jan-2031 | 27-Nov-2009 | Intelligent Multi-purpose Partitioned Cache |
| | | | | | | | | | Decision Point Plugins |
| 67521 | 67521-US-PCT | 8306046 | 12/524051 | 20100278104 | US | 6-Nov-2012 | 13-Aug-2028 | 23-Jan-2008 | |
| 67536 | 67536-US-PCT | 9366802 | 12/999598 | 20110264749 | US | 20-Oct-2015 | 27-Mar-2030 | 22-Jun-2009 | Dynamic Browser Behaviour |
| 67575 | 67575-US-NP | 7587458 | 11/280993 | 20070005807 | US | 8-Sep-2009 | 26-Jun-2027 | 30-Nov-2005 | Delta Code Messaging |
| 67593 | 67593-US-PCT | 8135938 | 11/817386 | | US | 13-Mar-2012 | 3-Aug-2028 | 1-Mar-2006 | Enabling Paging in a Real-Time OS |
| 67595 | 67595-US-PCT | 8918787 | 12/518105 | 20110265089 | US | 23-Dec-2014 | 13-Mar-2031 | 7-Dec-2007 | Profile Driven Resources |
| 67597 | 67597-US-PCT | 8332856 | 11/817381 | 20090100429 | US | 11-Dec-2012 | 22-Nov-2028 | 1-Mar-2006 | Dual mode Real-Time and Paged Operating System |
| | | | | | | | | | Extension DLL |
| 67628 | 67628-US-PCT | 7690007 | 10/595549 | 20070230508 | US | 30-Mar-2010 | 28-Oct-2024 | 28-Oct-2004 | |
| 67641 | 67641-US-PCT | 8695013 | 10/574728 | 20070006068 | US | 8-Apr-2014 | 3-Feb-2030 | 7-Oct-2004 | Generic Parser |
| | | | | | | | | | Footprints |
| 67642 | 67642-US-CNT | 8391892 | 11/550555 | 20070087762 | US | 5-Mar-2013 | 23-May-2023 | 18-Oct-2006 | |
| | | | | | | | | | Descriptors |
| 67698 | 67698-US-PCT | 6836879 | 09/242383 | | US | 28-Dec-2004 | 12-Jun-2018 | 12-Jun-1998 | |
| 67726 | 67726-US-PCT | 9081727 | 13/378355 | 20120185686 | US | 14-Jul-2015 | 1-Feb-2032 | 25-May-2010 | Access List |
| 68386 | 68386-US-PCT | 8862141 | 13/321135 | 20120196609 | US | 14-Oct-2014 | 10-May-2030 | 10-May-2010 | UE category signaling for Enhanced Uplink in CELL_FACH state. |
| 68634 | 68634-US-PCT | 8391448 | 13/257576 | 20120099444 | US | 18-Nov-2014 | 18-Jun-2030 | 16-Mar-2010 | On interference control in mixed deployment of Node Bs supporting either single or dual carrier HSUPA transmission. |
| 68942 | 68942-US-PCT | 9294060 | 13/700093 | 20130144614 | US | 22-Mar-2016 | 3-Dec-2031 | 25-May-2010 | An artificial bandwidth extension method for telephone speech based on the mel spectrum and time-domain processing |
| 69111 | 69111-US-NP | 8750803 | 12/466291 | 20100323622 | US | 10-Jun-2014 | 26-Jul-2031 | 17-Jun-2009 | Interference cancellation for beacon signals |
| 69211 | 69211-US-PCT | 8724572 | 13/318107 | 20120113851 | US | 13-May-2014 | 11-Sep-2030 | 22-Apr-2010 | A method for improved channel state information feedback |
| 69296 | 69296-US-NP | 8317084 | 12/561542 | 20110062227 | US | 27-Nov-2012 | 3-Jul-2031 | 17-Sep-2009 | Package with Display and RFID - Active labels and marketing |
| 69412 | 69412-US-PCT | 9055381 | 13/500625 | 20120207310 | US | 9-Jun-2015 | 14-Oct-2031 | 12-Oct-2010 | A 3D Positional Audio Algorithm based on Multi-way analysis |
| 69452 | 69452-US-PCT | 9215538 | 13/388988 | 20130203398 | US | 15-Dec-2015 | 23-Jul-2030 | 4-Aug-2009 | Automatic downlink speech/music discrimination algorithm |
| 69531 | 69531-US-CNT | 9088493 | 14/198267 | 20140189111 | US | 21-Jul-2015 | 16-Sep-2029 | 5-Mar-2014 | A method for time zone adaptation of internet services |
| 69634 | 69634-US-NP | 8913738 | 12/459379 | 20100331058 | US | 16-Dec-2014 | 28-Mar-2032 | 30-Jun-2009 | 3GPP wideband required earpiece design using speaker in a back-firing way with an extra side-wise extended dedicate resonator tuned at the high frequency region of the bandwidth using an additional dedicate cavity or using a IHF back cavity forming an earpiece and IHF combined acoustic coupled design concept |
| 69811 | 69811-US-NP | 8201094 | 12/567097 | 20110078390 | US | 12-Jun-2012 | 10-Sep-2030 | 25-Sep-2009 | Cross-layer Collaborative Protocol for Multi-User Co-creation |
| 69838 | 69838-EP-EPT | | 10818460.7 | 2481223 | EP | | 19-Aug-2030 | 19-Aug-2010 | iLoc: A Computational Framework for Incremental Location-State Acquisition and Prediction based on Mobile Sensors |
| 69838 | 69838-US-CNT | 9313322 | 14/744949 | | US | 12-Apr-2016 | 23-Sep-2029 | 19-Jun-2015 | iLoc: A Computational Framework for Incremental Location-State Acquisition and Prediction based on Mobile Sensors |
| 69839 | 69839-US-NP | 8321228 | 12/548337 | 20110054907 | US | 27-Nov-2012 | 20-Apr-2031 | 26-Aug-2009 | Hardware |
| 70195 | 70195-US-CNT | 8401572 | 13/604174 | 20120329482 | US | 19-Mar-2013 | 1-Oct-2029 | 5-Sep-2012 | Using Cell Broadcast Service and Crowd sourcing for constructing location connectivity graphs |
| 70320 | 70320-US-PCT | 9191987 | 13/511773 | 20120287879 | US | 17-Nov-2015 | 17-Aug-2030 | 25-Nov-2009 | Determining "fair share" of radio resources in radio access system with contention-based spectrum sharing |
| 70438 | 70438-CA-PCD[1] | | 2915213 | | CA | | 17-Aug-2030 | 17-Aug-2010 | A METHOD OF CONTROLLING UPLINK TRANSMISSION POWER IN A COMMUNICATIONS NETWORK |
| 70438 | 70438-CA-PCT[1] | | 2805514 | | CA | | 17-Aug-2030 | 17-Aug-2010 | A METHOD OF CONTROLLING UPLINK TRANSMISSION POWER IN A COMMUNICATIONS NETWORK |
| 70627 | 70627-US-NP | 8490075 | 12/624042 | 20110126185 | US | 16-Jul-2013 | 6-Dec-2031 | 23-Nov-2009 | Method for optimizing the exchange of service updates between device peers and groups |
| 70664 | 70664-US-PCT | 9560648 | 13/508538 | 20120275357 | US | 31-Jan-2017 | 12-Jan-2033 | 7-May-2012 | Reduced HARQ feedback delay for TDD system |
| 70813 | 70813-US-PCT | 8811516 | 13/502858 | 20120201321 | US | 19-Aug-2014 | 18-Dec-2030 | 29-Oct-2010 | Channel feedback to support efficient rank override |
| 70822 | 70822-US-NP | 9400550 | 12/775424 | 20110273436 | US | 26-Jul-2016 | 20-Oct-2032 | 6-May-2010 | Indicating audience's facial feedback to realtime content creator on mobile device;s viewfinder screen |
| 70865 | 70865-US-PCT | 9288305 | 13/577645 | 20120323522 | US | 15-Mar-2016 | 3-Jan-2032 | 9-Feb-2010 | Inverse haptic feedback |
| 70941 | 70941-BR-PCT | | 112012014047.7 | | BR | | 15-Oct-2030 | 15-Oct-2010 | Collaborative distributed network discovery mechanism in AwareNet with WLAN based ad hoc radio |
| 70941 | 70941-CN-PCT | 201080055645.5 | 201080055645.5 | 102668649 | CN | 22-Apr-2015 | 15-Oct-2030 | 15-Oct-2010 | Collaborative distributed network discovery mechanism in AwareNet with WLAN based ad hoc radio |
| 70941 | 70941-RU-PCT | 2523968 | 2012128164 | | RU | 30-May-2014 | 15-Oct-2030 | 15-Oct-2010 | Collaborative distributed network discovery mechanism in AwareNet with WLAN based ad hoc radio |
| 70983 | 70983-US-PCT | 8948772 | 13/574350 | 20120295652 | US | 3-Feb-2015 | 21-Sep-2030 | 2-Feb-2010 | Improved Scheduling Request for Eutran |

PATENT
REEL: 043953 FRAME: 0865

Exhibit 2, Page 44

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 71063 | 71063-US-NP | 8904016 | 12/716099 | 20110219127 | US | 2-Dec-2014 | 30-Oct-2030 | 2-Mar-2010 | Client-side Enhancement for Global Server Load Balancing in Internet Services |
| 71067 | 71067-US-NP | 8547440 | 12/696382 | 2011087877 | US | 1-Oct-2013 | 7-Jun-2031 | 29-Jan-2010 | Lens shading correction of CIS module by run time calibration |
| 71180 | 71180-US-NP | 8547901 | 12/716252 | 20110216693 | US | 1-Oct-2013 | 27-Jun-2031 | 2-Mar-2010 | Apparatus and methodology for ordered partial detection with MIMO cooperation |
| 71282 | 71282-CN-PCT | 201080057077.2 | 201080057077.2 | 102687461 | CN | 15-Feb-2017 | 15-Dec-2030 | 15-Dec-2010 | Reliable network and service discovery in WIFI networks |
| 71282 | 71282-EP-EPT | | 10837106.3 | 2514169 | EP | | 15-Dec-2030 | 15-Dec-2010 | Reliable network and service discovery in WIFI networks |
| 71282 | 71282-US-PCT | 9548977 | 13/514290 | 20120246468 | US | 17-Jan-2017 | 21-Aug-2031 | 15-Dec-2010 | Reliable network and service discovery in WIFI networks |
| 71313 | 71313-US-PCT | 9031952 | 13/519875 | 20120290599 | US | 12-May-2015 | 14-Aug-2030 | 31-Dec-2009 | An efficient and novel algorithm for user interest modeling |
| 71320 | 71320-EP-EPT | | 11758872.3 | 2550588 | EP | | 28-Jan-2031 | 28-Jan-2011 | Online sharing via physical transformation of dual display device |
| 71322 | 71322-US-CIP | 8725706 | 12/784388 | 20110238690 | US | 13-May-2014 | 8-Jul-2030 | 20-May-2010 | Multi-item search on top of map |
| 71362 | 71362-EP-EPT | | 10841888.0 | 2522089 | EP | | 8-Jan-2030 | 8-Jan-2010 | DOWNLINK CONTROL SIGNALING FOR A BACKHAUL LINK |
| 71362 | 71362-US-PCT | | 13/520.816 | 2014-0254468 | US | | 8-Jan-2030 | 8-Jan-2010 | DOWNLINK CONTROL SIGNALING FOR A BACKHAUL LINK |
| 71371 | 71371-US-PCT | 9025433 | 13/510615 | 20120230180 | US | 5-May-2015 | 26-May-2030 | 21-Dec-2009 | How to handle valid RLC PDUs whose data field elements cannot belong to a full RLC SDU |
| 71397 | 71397-US-CIP | | 12/842846 | 20110161863 | US | | 29-Dec-2029 | 23-Jul-2010 | Method for notifications for a long scrollable canvas |
| 71563 | 71563-US-NP | 8290029 | 13/072386 | 20110235690 | US | 16-Oct-2012 | 27-Jun-2031 | 25-Mar-2011 | a method and apparatus for configuration and calibration of super-regenerative transceiver, antenna tuning and proximity/distance estimation |
| 71568 | 71568-US-NP | 9336320 | 12/708786 | 20110209073 | US | 10-May-2016 | 22-Jan-2033 | 19-Feb-2010 | Ovi Bridge |
| 71676 | 71676-US-PCT | 9240066 | 13/581881 | 20120327090 | US | 19-Jan-2016 | 28-Nov-2030 | 2-Mar-2010 | Free-Style Skeletal Animation on Touch Interfaces |
| 71693 | 71693-US-PCT | 9369279 | 13/637900 | 20130070130 | US | 19-Jul-2016 | 10-Aug-2011 | 29-Mar-2010 | Image sensor local saturation signal optimisation |
| 71709 | 71709-US-PCT | 9224398 | 13/807728 | 20130204631 | US | 29-Dec-2015 | 15-Feb-2031 | 1-Jul-2010 | Method for generating sampling pattern for compressed audio sensing |
| 71900 | 71900-US-PCT | 9218381 | 13/638809 | 20140222824 | US | 22-Dec-2015 | 12-May-2032 | 4-Mar-2011 | Improvised harvesting technique by decoupling of larger index from mounted removable drives and avoiding reindexing of the data to improve search experience |
| 72018 | 72018-US-PCT | 9455843 | 13/580614 | 20120309338 | US | 27-Sep-2016 | 24-Jun-2030 | 19-Mar-2030 | E-UTRAN improvement on emergency call establishment, release and handling during RRC connection re-establishment. |
| 72194 | 72194-US-PCT | | 13/582304 | 20140297876 | US | | 16-Feb-2031 | 16-Feb-2011 | Chat Bubble Concept |
| 72328 | 72328-US-NP | 8585537 | 13/170737 | 20130004091 | US | 19-Nov-2013 | 6-Apr-2032 | 28-Jun-2011 | Wireless link concept with compressed sampling |
| 72396 | 72396-US-PCT | 9230951 | 13/880038 | 20130226598 | US | 5-Jan-2016 | 19-May-2031 | 18-Oct-2010 | Zero-bit coding of subband index for very low bit rate SWB extension of speech and audio |
| 72629 | 72629-US-PCT | 9084185 | 13/811517 | 20130195014 | US | 14-Jul-2015 | 26-May-2032 | 26-Jul-2011 | Cubic Metric for Dual Cell HSUPA |
| 72688 | 72688-US-PCT | 9203937 | 13/814046 | 20130170120 | US | 1-Dec-2015 | 10-Jan-2031 | 5-Aug-2010 | Means of Minimising Device Length / Maximising Display Area |
| 72744 | 72744-US-NP | 9350573 | 12/977734 | 20120166119 | US | 24-May-2016 | 3-Nov-2034 | 23-Dec-2010 | Suppression of unwanted OFDM emissions using selective mapping |
| 72841 | 72841-US-NP | 8781835 | 13/099158 | 20120109654 | US | 15-Jul-2014 | 25-Dec-2032 | 2-May-2011 | Efficient hybrid synthesis using inter and intra frame combinations |
| 72858 | 72858-US-PCT | 9100681 | 13/808531 | 20130106815 | US | 4-Aug-2015 | 3-Nov-2030 | 8-Jul-2010 | Pico Projector Data Sharing on Public Displays |
| 72884 | 72884-US-CNT | | 14/628811 | | US | | 20-Aug-2030 | 23-Feb-2015 | Endless Mobile Desktop |
| 73310 | 73310-US-NP | 9098109 | 13/277375 | 20120185420 | US | 4-Aug-2015 | 28-Jan-2032 | 20-Oct-2011 | Adaptative SW logic based on user frustration and expected behavior of use case |
| 73317 | 73317-US-NP | | 12/890145 | 20120077546 | US | | 24-Sep-2030 | 24-Sep-2010 | A method and apparatus to customize a mobile client protocol over the air. |
| 73348 | 73348-US-NP | 8718324 | 13/161428 | 20110311100 | US | 6-May-2014 | 2-Sep-2031 | 15-Jun-2011 | Robust Object Tracking Using Online Template Switching and Feature Adaptation |
| 73412 | 73412-US-PCT | 9318115 | 13/988887 | 20130246076 | US | 19-Apr-2016 | 27-Jul-2031 | 26-Nov-2010 | Efficient coding of binary strings for low bit rate entropy encoding |
| 73449 | 73449-US-PCT | 9524353 | 12/028319 | 20080201452 | US | 20-Dec-2016 | 26-Apr-2029 | 8-Feb-2008 | Method and System for Providing Portions of Information Content to a Client Device |
| 73455 | 73455-US-NP | | 12/755101 | 20100106344 | US | | 6-Apr-2030 | 6-Apr-2010 | Methods ans Systems for Using Multipart Messaging with Preset Constraints |
| 73605 | 73605-US-NP | 9031619 | 12/894275 | 20120083118 | US | 12-May-2015 | 30-Jan-2031 | 30-Sep-2010 | Method for a visual notification of active speech reception in a mobile telephone during voice calls |
| 73613 | 73613-US-NP | 8637719 | 12/958911 | 20120140706 | US | 28-Jan-2014 | 25-Sep-2032 | 2-Dec-2010 | Inter-cell interference coordination by avoiding multi-stream transmissions |
| 73645 | 73645-US-NP | 9312670 | 13/209757 | 20120149429 | US | 12-Apr-2016 | 29-Oct-2033 | 15-Aug-2011 | Method for management of inter-frequency neighbour list based on UE measurements of detected cells |
| 73695 | 73695-EP-EPT | | 10857439.3 | 2619999 | EP | | 21-Sep-2030 | 21-Sep-2010 | Collaborative Context Recognition |
| 73702 | 73702-US-NP | 8831248 | 13/197938 | 20120033834 | US | 9-Sep-2014 | 15-Jul-2032 | 4-Aug-2011 | A diple loudspeaker with a balanced directivity pattern |
| 73724 | 73724-US-PCT | 9247521 | 13/819824 | 20130288703 | US | 26-Jan-2016 | 8-Sep-2030 | 1-Sep-2010 | Personalized Multi-Modal Localization Based on Individual Location Patterns |
| 73753 | 73753-US-PCT | 9059883 | 13/980737 | 20130297738 | US | 16-Jun-2015 | 13-Mar-2031 | 20-Jan-2011 | Content Flow Token for Stateless Content Subscription Servers |
| 73862 | 73862-EP-EPT | | 11824632.1 | 2617170 | EP | | 24-Aug-2031 | 24-Aug-2011 | Social Experience Privacy Rules |
| 73871 | 73871-US-PCT | 9392416 | 13/990178 | 20140073358 | US | 12-Jul-2016 | 22-Nov-2031 | 28-Sep-2011 | Method And Apparatus For Prediction and Prefetch Of Reverse Geo Location Address And Heirarchical Location Display |
| 73962 | 73962-US-PCT | 9277442 | 13/880526 | 20130286907 | US | 1-Mar-2016 | 26-Feb-2031 | 20-Oct-2010 | Shortened downlink and uplink subframe format for FDD LE |
| 73974 | 73974-US-PCT | 9253678 | 13/876347 | 20130183978 | US | 2-Feb-2016 | 13-Jan-2032 | 29-Sep-2011 | PLMN handling with MDT reporting |

PATENT
REEL: 043953 FRAME: 0866

Exhibit 2, Page 45

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 73978 | 73978-US-NP | 8712708 | 12/911075 | 20120101754 | US | 29-Apr-2014 | 9-Feb-2033 | 25-Oct-2010 | Method of estimating remaining CCCVcharging time |
| 73983 | 73983-US-PCT | 9301217 | 13/876601 | 20130183982 | US | 29-Mar-2016 | 2-Nov-2030 | 1-Oct-2010 | Method of another PLMN  neighbor relation reporting in PCH states |
| 74131 | 74131-DE-NP | 102011056336 | 102011056336.9 | 102011056336 | DE | 11-Jan-2017 | 13-Dec-2031 | 13-Dec-2011 | Method to automatically adapt the keypad color contrast depending on the ambient light level |
| 74158 | 74158-US-NP | 8730906 | 12/939314 | 20120119952 | US | 20-May-2014 | 19-Jun-2032 | 4-Nov-2010 | Using Reserving STA to Increase Bandwidth during TXOP |
| 74161 | 74161-US-PCT | 9195740 | 13/879900 | 20130297054 | US | 24-Nov-2015 | 23-Aug-2031 | 18-Jan-2011 | Sound source direction and sensor assisted method for multi-user recorded signal selection |
| 74209 | 74209-US-NP | 8810626 | 12/973212 | 20120154520 | US | 19-Aug-2014 | 1-Feb-2033 | 20-Dec-2010 | Method for memory efficient one dimensional panorama generation |
| 74340 | 74340-EP-EPT | | 12704738.9 | 2676518 | EP | | 8-Feb-2032 | 8-Feb-2012 | REAL-TIME GAMING AND OTHER APPLICATIONS SUPPORT FOR D2D COMMUNICATIONS |
| 74419 | 74419-EP-EPT | | 11844664.0 | 2647225 | EP | | 22-Sep-2031 | 22-Sep-2011 | Creating a trusted group based on longer term proximity using sensors (audio) |
| 74457 | 74457-US-NP | 8810368 | 13/074823 | 20120249298 | US | 19-Aug-2014 | 8-Sep-2032 | 29-Mar-2011 | Intuitive binding of voice and context in smart spaces |
| 74622 | 74622-US-NP | 8644699 | 13/029527 | 20120213504 | US | 4-Feb-2014 | 4-Mar-2031 | 17-Feb-2011 | LED controller |
| 74726 | 74726-US-PCT | | 14/114277 | 20140122507 | US | | 29-Apr-2031 | 29-Apr-2011 | Context-aware Role Modeling and Recommendation |
| 74784 | 74784-US-NP | 9298362 | 13/025916 | 20120206319 | US | 29-Mar-2016 | 22-Mar-2033 | 11-Feb-2011 | Interface, interactions and methods for displaying and sharing media files in a multi-device environment |
| 74841 | 74841-US-NP | 8948794 | 13/047027 | 20120238250 | US | 3-Feb-2015 | 7-Jun-2031 | 14-Mar-2011 | Methods and System for Enhancing Performance in Maps Software |
| 75037 | 75037-US-NP | 8549010 | 13/107150 | 20120290582 | US | 1-Oct-2013 | 30-Sep-2031 | 13-May-2011 | Distributed key range management for databases |
| 75150 | 75150-US-NP | | 13/098724 | 20120254186 | US | | 2-May-2031 | 2-May-2011 | Neighbors near by places ready to explore |
| 75318 | 75318-US-PCT | 9270672 | 14/119665 | 20140775509 | US | 23-Feb-2016 | 26-May-2031 | 26-May-2011 | Method of group authentication in Machine Type Communication |
| 75322 | 75322-US-NP | 8947420 | 13/117950 | 20120300123 | US | 3-Feb-2015 | 26-Sep-2032 | 27-May-2011 | Method for reducing the displacement of display content for touch inputs |
| 75378 | 75378-US-PCT | 9288599 | 14/125503 | 20140105406 | US | 15-Mar-2016 | 11-Dec-2031 | 17-Jun-2011 | Audio based map-of-shooters method for multi-user captured content |
| 75393 | 75393-US-NP | 8897317 | 13/422377 | 20120236806 | US | 25-Nov-2014 | 5-Oct-2032 | 16-Mar-2012 | Method for distributed capacity based channel assignment |
| 75483 | 75483-US-NP | 8824392 | 13/167969 | 20120327865 | US | 2-Sep-2014 | 13-Feb-2032 | 24-Jun-2011 | Fair channel allocation using markers |
| 75580 | 75580-US-NP | 9122552 | 13/458677 | 20130036149 | US | 1-Sep-2015 | 19-Aug-2032 | 27-Apr-2012 | InNode Map Reduce for Key Value Store |
| 75597 | 75597-EP-EPT | | 12712647.2 | 2695452 | EP | | 30-Mar-2032 | 30-Mar-2012 | POWER DIFFERENCE BETWEEN SCELL AND PCELL IN A CARRIER AGGREGATION SYSTEM |
| 75615 | 75615-US-NP | 8565114 | 13/193697 | 20130028346 | US | 22-Oct-2013 | 17-May-2032 | 29-Jul-2011 | Using zero-padding to create new channels |
| 75693 | 75693-US-NP | | 13/242807 | 20130080435 | US | | 23-Sep-2031 | 23-Sep-2011 | Location Aware Collections |
| 75743 | 75743-US-PCT | 9432564 | 14/130278 | 20140226035 | US | 30-Aug-2016 | 21-Feb-2032 | 30-Jun-2011 | Semiautomatic Image Tagging in mobile with set criteria |
| 75863 | 75863-US-NP | 8861348 | 13/460980 | 20120294145 | US | 14-Oct-2014 | 17-Jan-2033 | 1-May-2012 | RACH improvement |
| 75938 | 75938-US-NP | 8799228 | 13/173391 | 20130007007 | US | 5-Aug-2014 | 29-Jun-2031 | 29-Jun-2011 | List library as another layer on top of a key-value store to provide a list interface |
| 75964 | 75964-US-NP | 9071815 | 13/590478 | 20130216202 | US | 30-Jun-2015 | 5-Jun-2033 | 21-Aug-2012 | Subtitle synchronization with audio in movie playback, using summarization |
| 75988 | 75988-US-PCT | 8970738 | 14/129314 | 20140125846 | US | 3-Mar-2015 | 30-Jun-2031 | 30-Jun-2011 | Automatic zooming for macro photography |
| 76112 | 76112-US-NP | 8826182 | 13/224922 | 20130061181 | US | 2-Sep-2014 | 17-Feb-2032 | 2-Sep-2011 | Dynamic 3D search engine interface |
| 76128 | 76128-US-CNT | | 14/942520 | | US | | 21-Sep-2031 | 16-Nov-2015 | Recommendation Service Framework for Dual-SIM/Multi-SIM devices |
| 76140 | 76140-US-NP | 8977616 | 13/300008 | 20130132397 | US | 10-Mar-2015 | 5-Oct-2032 | 18-Nov-2011 | Distributed index using journal in key value database |
| 76215 | 76215-US-PCT | 9392363 | 14/351326 | 20150041756 | US | 12-Jul-2016 | 27-Nov-2031 | 14-Oct-2013 | Audio scene recording method for multi-user environment |
| 76398 | 76398-US-NP | 8718374 | 13/212692 | 20130044954 | US | 6-May-2014 | 7-Jan-2032 | 18-Aug-2011 | Drawable 2D barcodes |
| 76510 | 76510-US-NP | 8949664 | 13/299698 | 20130132771 | US | 3-Feb-2015 | 18-Sep-2032 | 18-Nov-2011 | Achieving eventual consistency for update operation in a distributed env with a finite state machine |
| 76586 | 76586-US-NP | 8817685 | 13/279704 | 20130100864 | US | 26-Aug-2014 | 20-Sep-2032 | 24-Oct-2011 | Energy-efficient underlay device-to-multidevice communications with interference suppression |
| 76601 | 76601-US-NP | 9369959 | 13/486460 | 20130109323 | US | 14-Jun-2016 | 19-Apr-2033 | 1-Jun-2012 | Wireless Flashing and File Transfer for Devices in Sales Box |
| 76601 | 76601-US-REI | | 15/255481 | | US | | 1-Jun-2032 | 2-Sep-2016 | Wireless Flashing and File Transfer for Devices in Sales Box |
| 76694 | 76694-US-PCT | 9124480 | 14/351080 | 20140024147 | US | 1-Sep-2015 | 19-Oct-2031 | 19-Oct-2011 | Dual-lag cyclostationarity test utilizing cyclic phase correction for improved detection of OFDM signals in cognitive radio applications |
| 76876 | 76876-US-NP | 9338171 | 13/720439 | 20130174277 | US | 10-May-2016 | 5-Dec-2033 | 19-Dec-2012 | Utilizing detected radio environment to grant, deny or alter the access rights to a radio network and to control the quality of service. |
| 77082 | 77082-US-NP | 9226306 | 13/670552 | 20130336234 | US | 29-Dec-2015 | 16-May-2033 | 7-Nov-2012 | PP-MAC Mechanism for Resource Allocation of STAs |
| 77192 | 77192-US-NP | 8965045 | 13/401986 | 20130216092 | US | 24-Feb-2015 | 5-Oct-2032 | 22-Feb-2012 | Automatic border indicator mechanism for multiple objects video recording |
| 77525 | 77525-US-PCT | 9414183 | 14/375415 | 20150004958 | US | 9-Aug-2016 | 20-Mar-2032 | 20-Mar-2012 | User Group Context |
| 77677 | 77677-US-PCT | 9485709 | 14/364667 | 20140307720 | US | 1-Nov-2016 | 22-May-2033 | 18-Dec-2012 | Deterministic barring mechanism |
| 77763 | 77763-EP-EPT | | 12869001.3 | 2817994 | EP | | 21-Feb-2032 | 21-Feb-2012 | Local Networks |
| 77763 | 77763-US-PCT | | 14/379,319 | 2015-0036659 | US | | 21-Feb-2032 | 21-Feb-2012 | Local Networks |
| 77773 | 77773-US-NP | 9064170 | 13/739682 | 20130195377 | US | 23-Jun-2015 | 16-Jul-2033 | 11-Jan-2013 | Method for image alignment using integral projections |
| 77783 | 77783-US-PCT | | 14/375934 | 20150058128 | US | | 28-Apr-2032 | 28-Apr-2012 | Method and Apparatus for Neighborhood-Based Ringtone Advertisement |
| 78129 | 78129-EP-EPT | | 12872073.7 | 2829105 | EP | | 19-Mar-2032 | 19-Mar-2012 | Data offloading related measurement reporting |
| 78311 | 78311-US-PCT | 9623063 | 14/407673 | 20150195698 | US | 11-Apr-2017 | 21-Jun-2032 | 21-Jun-2012 | Method for Automating Subscription Monitoring |
| 78476 | 78476-US-NP | 8909150 | 13/420228 | 20130244578 | US | 9-Dec-2014 | 21-Sep-2032 | 14-Mar-2012 | Usage of NFC in mobile phones to implement eco-friendly wireless chargers |
| 78521 | 78521-US-NP | 9378207 | 13/537287 | 20140006397 | US | 28-Jun-2016 | 8-Jun-2033 | 29-Jun-2012 | Social Platform for Crowdsourced Media Services |

PATENT
REEL: 043953 FRAME: 0867

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 78553 | 78553-EP-EPT | | 13730922.5 | 2853103 | EP | | 7-May-2033 | 7-May-2013 | Wave to Share: Seamless Content Sharing and Transfer Through Proximity Sensing and Gesturing |
| 78648 | 78648-US-NP | 9141277 | 13/536363 | 20140002372 | US | 22-Sep-2015 | 15-Jan-2033 | 28-Jun-2012 | Ejecting card with gesture |
| 78981 | 78981-US-NP | 9147226 | 14/012006 | 20140072231 | US | 29-Sep-2015 | 28-Aug-2033 | 28-Aug-2013 | A Novel Method of Estimating Strech Correcting Warp Function For High Quality Panorama Creation |
| 79057 | 79057-US-NP | | 13/612336 | 20140071349 | US | | 12-Sep-2032 | 12-Sep-2012 | Media Zooming |
| 79073 | 79073-US-CIP | 9307347 | 13/622033 | 20130326495 | US | 5-Apr-2016 | 1-Jun-2032 | 18-Sep-2012 | Enhancement for Wireless Programming |
| 79220 | 79220-US-NP | 8909661 | 13/622524 | 20140081987 | US | 9-Dec-2014 | 12-Dec-2032 | 19-Sep-2012 | Method for time-stamping media for multi-user content rendering |
| 79224 | 79224-US-NP | 9122702 | 13/652820 | 20140108361 | US | 1-Sep-2015 | 16-Oct-2032 | 16-Oct-2012 | Location Data Logs Compression and Anonymization |
| 79252 | 79252-US-NP | 9247191 | 13/595411 | 20140056570 | US | 26-Jan-2016 | 20-Nov-2032 | 27-Aug-2012 | Wireless External Multi-Microphone System for Mobile Phone Environment |
| 79753 | 79753-US-PCT | | 14/651604 | 20150317649 | US | | 30-Oct-2033 | 30-Oct-2013 | System and Method of using Passphrase enabled POIs for creating, retaining and measuring Brand Awareness |
| 79761 | 79761-US-NP | | 13/669905 | 20140129860 | US | | 6-Nov-2032 | 6-Nov-2012 | Background processing |
| 80020 | 80020-US-NP | | 13/664957 | 20140121794 | US | | 31-Oct-2032 | 31-Oct-2012 | Ranking audio tracks in crowdsourced media scenarios - revised |
| 80105 | 80105-US-NP | 9477690 | 13/758611 | 20140222855 | US | 25-Oct-2016 | 31-Jul-2034 | 4-Feb-2013 | Information Thermometer |
| 80693 | 80693-US-NP | 9107089 | 13/672887 | 20140135048 | US | 11-Aug-2015 | 23-Nov-2033 | 9-Nov-2012 | Location based query method for interferer discovery in coexistence management system |
| 80939 | 80939-US-NP | 8914007 | 13/779223 | 20140242959 | US | 16-Dec-2014 | 15-May-2033 | 27-Feb-2013 | Advanced distributed voice conferencing |
| 81505 | 81505-CN-PCT | | 201380077616.2 | 105308939 | CN | | 7-May-2033 | 7-May-2013 | Acoustical coupling reduction with designed Helmholtz resonator |
| 81505 | 83505-EP-EPT | | 13884039.2 | 2997720 | EP | | 7-May-2033 | 7-May-2013 | Acoustical coupling reduction with designed Helmholtz resonator |
| 81505 | 81505-US-PCT | | 14/889033 | 20160119460 | US | | 7-May-2033 | 7-May-2013 | Acoustical coupling reduction with designed Helmholtz resonator |
| 81785 | 81785-US-NP | 9482172 | 14/514614 | 20150120430 | US | 4-Oct-2016 | 30-Dec-2034 | 15-Oct-2014 | Pure Imaging |
| 82377 | 82377-US-PCT | | 14/900598 | 20160148167 | US | | 28-Jun-2033 | 28-Jun-2013 | Automatic indication of the location/estimated arrival time of the other parties scheduled to attend the meeting/appointment |
| 82996 | 82996-US-PCT | | 14/916958 | 20160224221 | US | | 11-Sep-2033 | 11-Sep-2013 | Extendable Arrow for the Icon selection |
| 84036 | 84036-US-NP | 9204065 | 14/064899 | 20150116519 | US | 1-Dec-2015 | 21-Dec-2033 | 28-Oct-2013 | Noise Removal |
| 84047 | 84047-EP-EPT | | 14859915.2 | 3066845 | EP | | 23-Oct-2034 | 23-Oct-2014 | Microphone calibration and finger blockage detection with directional sound v2 |
| 84047 | 84047-US-NP | | 14/519052 | 20150124980 | US | | 20-Oct-2034 | 20-Oct-2014 | Microphone calibration and finger blockage detection with directional sound v2 |
| 84134 | 84134-US-PCT | | 15/103442 | 20160315980 | US | | 13-Dec-2033 | 13-Dec-2013 | Extending protocol to support faster session establishment with less resource usage in user equipment and server |
| 85904 | 85904-US-NP | | 14/747470 | 20150371365 | US | | 23-Jun-2035 | 23-Jun-2015 | Deep and totally live images - Lilies |
| 87150 | 87150-GB-NP | | 1507356.2 | 2537886 | GB | | 30-Apr-2035 | 30-Apr-2015 | Improved viewfinder for augmented reality utilizing slow-shutter effect |
| 88111 | 88111-FR-EPA | 0993158 | 98118930.1 | 0993158 | FR | 18-Feb-2004 | 7-Oct-2018 | 7-Oct-1998 | Apparatus and method for data rate conversion |
| 88111 | 88111-GB-EPA | 0993158 | 98118930.1 | 0993158 | GB | 18-Feb-2004 | 7-Oct-2018 | 7-Oct-1998 | Apparatus and method for data rate conversion |
| 88113 | 88113-CN-NP | 99962 | 99103493.7 | 1244091 | CN | 8-Jan-2003 | 25-Mar-2019 | 25-Mar-1999 | Verfahren und Anordnung zur Kanalzuweisung in einem Funk-Kommunikationssystem |
| 88117 | 88117-CN-PCT | 191379 | 00806058.4 | 1346550 | CN | 19-Jan-2005 | 3-Apr-2020 | 3-Apr-2000 | VERFAHREN UND FUNK-KOMMUNIKATIONSSYSTEM ZUR SYNCHRONISATION VON TEILNEHMERSTATIONEN |
| 88131 | 88131-US-PCT | 6990329 | 10/343635 | 2003-0176180 | US | 24-Jan-2006 | 27-Jul-2021 | 27-Jul-2001 | Verfahren zur Übermittlung von Notrufmeldungen in einem Funk- Kommunikationssystem |
| 88134 | 88134-CN-PCT | 211925 | 00819368.1 | 1451251 | CN | 8-Jun-2005 | 23-Mar-2020 | 23-Mar-2000 | Access channel scheduling in a radio communication system |
| 88158 | 88158-DE-NP | 10321957 | 10321957.0 | 10321957 | DE | 24-Nov-2005 | 15-May-2023 | 15-May-2003 | Verfahren zur Steuerung der teilnehmerseitigen Überwachung verschiedener Funkkommunikationssysteme |
| 88178 | 88178-CN-PCT | 866340 | 200680015813.1 | 101204107 | CN | 16-Nov-2011 | 27-Apr-2026 | 27-Apr-2006 | Beam-Hopping in einem Funkkommunikationssystem |
| 88178 | 88178-IN-PCT | 252638 | 4381/KOLNP/2007 | | IN | 25-May-2012 | 27-Apr-2026 | 27-Apr-2006 | Beam-Hopping in einem Funkkommunikationssystem |
| 88178 | 88178-TW-NP | 1429303 | 95116309 | 200700033 | TW | 1-Mar-2014 | 9-May-2026 | 9-May-2006 | Beam-Hopping in einem Funkkommunikationssystem |
| 88178 | 88178-US-NP | 8532589 | 11/920264 | 2009-0221314 | US | 10-Sep-2013 | 27-Apr-2026 | 27-Apr-2006 | Beam-Hopping in einem Funkkommunikationssystem |
| 88180 | 88180-CN-PCT | 1094466 | 200680016282.8 | 101176304 | CN | 5-Dec-2012 | 3-May-2026 | 3-May-2006 | A method of controlling interference between communication terminals |
| 88180 | 88180-DE-EPT | 602006031723.9 | 06726999.3 | 1882335 | DE | 29-Aug-2012 | 3-May-2026 | 3-May-2006 | A method of controlling interference between communication terminals |
| 88180 | 88180-GB-EPT | 1882335 | 06726999.3 | 1882335 | GB | 29-Aug-2012 | 3-May-2026 | 3-May-2006 | A method of controlling interference between communication terminals |
| 88180 | 88180-KR-PCT | 10-0958227 | 2007-7029092 | 2008-0021020 | KR | 7-May-2010 | 3-May-2026 | 3-May-2006 | A method of controlling interference between communication terminals |
| 88180 | 88180-NL-EPT | 1882335 | 06726999.3 | 1882335 | NL | 29-Aug-2012 | 3-May-2026 | 3-May-2006 | A method of controlling interference between communication terminals |
| 88196 | 88196-CN-PCT | 101491048 | 200780026501.5 | 101491048 | CN | 17-Jun-2015 | 5-Jul-2027 | 5-Jul-2007 | Verfahren und Vorrichtungen zur Vermeidung von Interferenzen in einem zellulären Funkkommunikationssystem |

PATENT
REEL: 043953 FRAME: 0868

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 88199 | 88199-US-PCT | 8897696 | 12/312124 | 2010-0130193 | US | 25-Nov-2014 | 25-Oct-2027 | 25-Oct-2007 | METHOD AND APPARATUS OF USING A RELAY STATION TO ASSIST PROCESSING OF REQUESTS FROM USER ENDS |
| 88219 | 88219-CN-PCT | 1185807 | 200880112102.5 | 101828364 | CN | 24-Apr-2013 | 15-Oct-2028 | 15-Oct-2008 | Method and device for data communication and communication system comprising such device |
| 88219 | 88219-DE-EPT | 602008032884.8 | 08839301.2 | 2204015 | DE | 18-Jun-2014 | 15-Oct-2028 | 15-Oct-2008 | Method and device for data communication and communication system comprising such device |
| 88219 | 88219-GB-EPT | 2204015 | 08839301.2 | 2204015 | GB | 18-Jun-2014 | 15-Oct-2028 | 15-Oct-2008 | Method and device for data communication and communication system comprising such device |
| 88219 | 88219-US-PCT | 8331291 | 12/682925 | 2011-0090793 | US | 11-Dec-2012 | 15-Oct-2028 | 15-Oct-2008 | Method and device for data communication and communication system comprising such device |
| 88220 | 88220-RU-PCT | 2493679 | 2010117873 | | RU | 20-Sep-2013 | 1-Oct-2028 | 1-Oct-2008 | Method, Computer Program, Apparatus and System |
| 88223 | 88223-CN-PCT | 101843162 | 200880114819.3 | 101843162 | CN | 20-Aug-2014 | 27-Oct-2028 | 27-Oct-2008 | ALLOCATION OF USER EQUIPMENT TEMPORARY IDENTIFIER BY A RELAY NODE CONTROLLED BY A BASE STATION |
| 88223 | 88223-RU-PCT | 2451429 | 2010121231 | | RU | 20-May-2012 | 27-Oct-2028 | 27-Oct-2008 | ALLOCATION OF USER EQUIPMENT TEMPORARY IDENTIFIER BY A RELAY NODE CONTROLLED BY A BASE STATION |
| 88223 | 88223-US-NP | 8243615 | 12/147153 | 2009-0111476 | US | 14-Aug-2012 | 26-Jun-2028 | 26-Jun-2008 | Allocation of user equipment identifier |
| 88225 | 88225-CN-PCT | 101911533 | 200880124122.4 | 101911533 | CN | 23-Jul-2014 | 15-Sep-2028 | 15-Sep-2008 | METHOD FOR SPECTRUM SHARING IN A MULTI-MODE SYSTEM AND RELATIVE APPARATUS |
| 88225 | 88225-US-PCT | 8664719 | 12/740204 | 2010-0273038 | US | 18-Feb-2014 | 15-Sep-2028 | 15-Sep-2008 | METHOD FOR SPECTRUM SHARING IN A MULTI-MODE SYSTEM AND RELATIVE APPARATUS |
| 88234 | 88234-EP-EPT | | 09709683.8 | 2245900 | EP | | 13-Feb-2029 | 13-Feb-2009 | SYMMETRICAL COOPERATIVE DIVERSITY IN THE RELAY-ENABLED WIRELESS SYSTEMS |
| 88234 | 88234-IL-PCT | 206747 | 206747 | | IL | 1-May-2014 | 13-Feb-2029 | 13-Feb-2009 | SYMMETRICAL COOPERATIVE DIVERSITY IN THE RELAY-ENABLED WIRELESS SYSTEMS |
| 88236 | 88236-CN-PCT | 101933296 | 200980103766.X | 101933296 | CN | 29-Jan-2014 | 20-Jan-2029 | 20-Jan-2009 | METHOD, APPARATUS AND COMPUTER PROGRAM FOR UPLINK SCHEDULING IN A NETWORK THAT EMPLOYS RELAY NODES |
| 88236 | 88236-RU-PCT | 2454813 | 2010135832 | | RU | 27-Jun-2012 | 20-Jan-2029 | 20-Jan-2009 | METHOD, APPARATUS AND COMPUTER PROGRAM FOR UPLINK SCHEDULING IN A NETWORK THAT EMPLOYS RELAY NODES |
| 88237 | 88237-RU-PCT | 2476012 | 2010139422 | | RU | 20-Feb-2013 | 27-Feb-2029 | 27-Feb-2009 | Method and Apparatus for Handover Procedure in Communication Network with Relay Extension |
| 88237 | 88237-US-PCT | 8897790 | 12/919249 | 2011-0086639 | US | 25-Nov-2014 | 27-Feb-2029 | 27-Feb-2009 | Method and Apparatus for Handover Procedure in Communication Network with Relay Extension |
| 88245 | 88245-US-PCT | 8385080 | 13/002921 | 2011-0171965 | US | 26-Feb-2013 | 9-Jul-2029 | 9-Jul-2009 | REDUCED RESOURCE ALLOCATION PARAMETER SIGNALLING |
| 88257 | 88257-DE-EPA | 602008019102.8 | 08104988.4 | 2152032 | DE | 3-Oct-2012 | 7-Aug-2028 | 7-Aug-2008 | Providing lawful intercept information at a network element being assigned to a cell of a mobile telecommunication network |
| 88257 | 88257-FR-EPA | 2152032 | 08104988.4 | 2152032 | FR | 3-Oct-2012 | 7-Aug-2028 | 7-Aug-2008 | Providing lawful intercept information at a network element being assigned to a cell of a mobile telecommunication network |
| 88257 | 88257-GB-EPA | 2152032 | 08104988.4 | 2152032 | GB | 3-Oct-2012 | 7-Aug-2028 | 7-Aug-2008 | Providing lawful intercept information at a network element being assigned to a cell of a mobile telecommunication network |
| 88258 | 88258-CN-PCT | 102204119 | 200980143972.3 | 102204119 | CN | 10-Dec-2014 | 4-Sep-2029 | 4-Sep-2009 | METHOD AND DEVICE FOR FRAME SYNCHRONIZATION USING BIDIRECTIONAL TRANSMIT AND RECEIVE ZONES |
| 88272 | 88272-US-PCT | 8989007 | 13/146251 | 2011-0280127 | US | 24-Mar-2015 | 30-Jan-2029 | 30-Jan-2009 | Load balancing in relay-enhanced access networks |
| 88279 | 88279-US-PCT | 8811887 | 13/130774 | 2011-0223854 | US | 19-Aug-2014 | 26-Nov-2028 | 26-Nov-2008 | Data load redistribution within a relay enhanced telecommunication network |
| 88282 | 88282-CN-PCT | 102356668 | 201080012124.1 | 102356668 | CN | 3-Dec-2014 | 4-Mar-2030 | 4-Mar-2010 | Method and Apparatus for Distribution of Topology Information in Communication Networks |
| 88282 | 88282-DE-EPA | 60 2009 009 706.5 | 09100193.3 | 2230868 | DE | 7-Mar-2012 | 18-Mar-2029 | 18-Mar-2009 | Method and Apparatus for Distribution of Topology Information in Communication Networks |
| 88282 | 88282-GB-EPA | 2230868 | 09100193.3 | 2230868 | GB | 7-Mar-2012 | 18-Mar-2029 | 18-Mar-2009 | Method and Apparatus for Distribution of Topology Information in Communication Networks |
| 88282 | 88282-US-PCT | 9094903 | 13/127369 | 2011-0317589 | US | 28-Jul-2015 | 4-Mar-2030 | 4-Mar-2010 | Method and Apparatus for Distribution of Topology Information in Communication Networks |
| 88283 | 88283-EP-EPT | | 09779030.7 | 2394454 | EP | | 9-Feb-2029 | 9-Feb-2009 | APPARATUS FOR CONTROLLING SPECTRUM EXPLOITATION UTILISING OVERLAPPING CHANNEL BANDWIDTHS |
| 88292 | 88292-US-PCT | 9155012 | 13/265921 | 2012-0063417 | US | 6-Oct-2015 | 24-Apr-2029 | 24-Apr-2009 | METHOD, APPARATUS, AND RELATED COMPUTER PROGRAM PRODUCT FOR LOAD BALANCING IN A RELAY NETWORK |
| 88300 | 88300-DE-EPT | 602009021023.8 | 09781394.3 | 2462756 | DE | 25-Dec-2013 | 3-Aug-2029 | 3-Aug-2009 | REDUCING INTERFERENCE FROM DOMINANT INTERFERING NEIGHBORING BASE STATIONS |
| 88300 | 88300-GB-EPT | 2462756 | 09781394.3 | 2462756 | GB | 25-Dec-2013 | 3-Aug-2029 | 3-Aug-2009 | REDUCING INTERFERENCE FROM DOMINANT INTERFERING NEIGHBORING BASE STATIONS |
| 88302 | 88302-US-PCT | 8989135 | 13/382576 | 2012-0099558 | US | 24-Mar-2015 | 9-Jul-2029 | 9-Jul-2009 | Spectral arrangement for radio resources |
| 88304 | 88304-DE-EPT | 602009023153.7 | 09779843.3 | 2443860 | DE | 9-Apr-2014 | 18-Jun-2029 | 18-Jun-2009 | A METHOD AND APPARATUS FOR TRANSMITTING LOAD INFORMATION AMONG NODES IN A RADIO SYSTEM N MAC CONTROL ELEMENTS |
| 88304 | 88304-GB-EPT | 2443860 | 09779843.3 | 2443860 | GB | 9-Apr-2014 | 18-Jun-2029 | 18-Jun-2009 | A METHOD AND APPARATUS FOR TRANSMITTING LOAD INFORMATION AMONG NODES IN A RADIO SYSTEM N MAC CONTROL ELEMENTS |
| 88304 | 88304-US-PCT | 8761104 | 13/373506 | 2012-0087276 | US | 24-Jun-2014 | 18-Jun-2029 | 18-Jun-2009 | A METHOD AND APPARATUS FOR TRANSMITTING LOAD INFORMATION AMONG NODES IN A RADIO SYSTEM |

PATENT
REEL: 043953 FRAME: 0869

Exhibit 2, Page 48

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 88317 | 88317-EP-EPT | | 09781910.6 | 2468041 | EP | | 17-Aug-2029 | 17-Aug-2009 | Method for handing over a user equipment connected to a base station from the base station to a femto access point |
| 88317 | 88317-US-PCT | 8971860 | 13/390827 | 2012-0231792 | US | 3-Mar-2015 | 17-Aug-2029 | 17-Aug-2009 | Method for handing over a user equipment connected to a base station from the base station to a femto access point |
| 88318 | 88318-EP-EPT | | 09752149.6 | 2484151 | EP | | 30-Oct-2029 | 30-Oct-2009 | A METHOD AND APPARATUS |
| 88318 | 88318-US-PCT | | 13/499139 | 2012-0231797 | US | | 30-Oct-2029 | 30-Oct-2009 | A METHOD AND APPARATUS |
| 88319 | 88319-EP-EPT | | 09751865.8 | 2484144 | EP | | 30-Oct-2029 | 30-Oct-2009 | A METHOD AND APPARATUS |
| 88319 | 88319-US-PCT | | 13/499,125 | 2012-0218866 | US | | 30-Oct-2029 | 30-Oct-2009 | A METHOD AND APPARATUS |
| 88321 | 88321-DE-EPT | 602010033243.8 | 10709486.4 | 2545744 | DE | 11-May-2016 | 12-Mar-2030 | 12-Mar-2010 | Relaying in a communication system |
| 88321 | 88321-GB-EPT | 2545744 | 10709486.4 | 2545744 | GB | 11-May-2016 | 12-Mar-2030 | 12-Mar-2010 | Relaying in a communication system |
| 88321 | 88321-US-PCT | 8897262 | 13/634348 | 2013-0051309 | US | 25-Nov-2014 | 12-Mar-2030 | 12-Mar-2010 | Relaying in a communication system |
| 88322 | 88322-EP-EPT | | 09748755.7 | 2494797 | EP | | 29-Oct-2029 | 29-Oct-2009 | Apparatus and method with server including data replicated from the mobile device |
| 88324 | 88324-DE-EPT | 602010020692.0 | 10710818.5 | 2543219 | DE | 3-Dec-2014 | 5-Mar-2030 | 5-Mar-2010 | A METHOD AND APPARATUS FOR USE IN A MOBILE COMMUNICATIONS SYSTEM COMPRISING A RELAY NODE |
| 88324 | 88324-GB-EPT | 2543219 | 10710818.5 | 2543219 | GB | 3-Dec-2014 | 5-Mar-2030 | 5-Mar-2010 | A METHOD AND APPARATUS FOR USE IN A MOBILE COMMUNICATIONS SYSTEM COMPRISING A RELAY NODE |
| 88335 | 88335-DE-EPT | 60 2010 030 269.5 | 10701664.4 | 2529580 | DE | 20-Jan-2016 | 25-Jan-2030 | 25-Jan-2010 | HYBRID HOME NODE B |
| 88335 | 88335-EP-EPT | 2529580 | 10701664.4 | 2529580 | EP | 20-Jan-2016 | 25-Jan-2030 | 25-Jan-2010 | HYBRID HOME NODE B |
| 88335 | 88335-GB-EPT | 2529580 | 10701664.4 | 2529580 | GB | 20-Jan-2016 | 25-Jan-2030 | 25-Jan-2010 | HYBRID HOME NODE B |
| 88335 | 88335-US-PCT | 9113405 | 13/574882 | 2013-0053048 | US | 18-Aug-2015 | 25-Jan-2030 | 25-Jan-2010 | METHODS AND APPARATUS FOR SUPPORTING MULTIPLE TYPES OF CONNECTIONS TO A CORE NETWORK |
| 88336 | 88336-US-PCT | 8767614 | 13/516554 | 2012-0250605 | US | 1-Jul-2014 | 17-Dec-2029 | 17-Dec-2009 | Reporting Buffering Information |
| 88345 | 88345-DE-EPT | 602010031674.2 | 10712061.0 | 2553994 | DE | 30-May-2016 | 30-Mar-2030 | 30-Mar-2010 | Enhanced admission control in relay-enhanced access networks |
| 88345 | 88345-GB-EPT | 2553994 | 10712061.0 | 2553994 | GB | 30-May-2016 | 30-Mar-2030 | 30-Mar-2010 | Enhanced admission control in relay-enhanced access networks |
| 88345 | 88345-US-PCT | 9131495 | 13/638811 | 2013-0143574 | US | 8-Sep-2015 | 30-Mar-2030 | 30-Mar-2010 | Enhanced admission control in relay-enhanced access networks |
| 88354 | 88354-DE-EPT | 602010023034.1 | 10716530.0 | 2564658 | DE | 11-Mar-2015 | 26-Apr-2030 | 26-Apr-2010 | Connection Arrangement in Relayed Wireless Communications |
| 88354 | 88354-GB-EPT | 2564658 | 10716530.0 | 2564658 | GB | 11-Mar-2015 | 26-Apr-2030 | 26-Apr-2010 | Connection Arrangement in Relayed Wireless Communications |
| 88354 | 88354-US-PCT | 9031596 | 13/643574 | 2013-0084795 | US | 12-May-2015 | 26-Apr-2030 | 26-Apr-2010 | Connection Arrangement in Relayed Wireless Communications |
| 88367 | 88367-EP-EPT | | 10747040.3 | 2609775 | EP | | 27-Aug-2030 | 27-Aug-2010 | HANDOVER OF CONNECTION OF USER EQUIPMENT |
| 88374 | 88374-EP-EPT | | 11748319.8 | 2620035 | EP | | 26-Jul-2031 | 26-Jul-2011 | DISCONTINUOUS RECEPTION ACROSS TRANSMISSIONS ON DIFFERENT RADIO ACCESS TECHNOLOGIES |
| 88375 | 88375-EP-EPT | | 10790742.0 | 2643986 | EP | | 24-Nov-2030 | 24-Nov-2010 | Secondary Spectrum Use |
| 88380 | 88380-US-PCT | 9603126 | 13/994,189 | | US | 21-Mar-2017 | 2-May-2031 | 16-Dec-2010 | Common control deactivation in carrier aggregation |
| 88383 | 88383-EP-EPT | | 10895699.2 | 2638713 | EP | | 11-Nov-2030 | 11-Nov-2010 | METHOD AND APPARATUS FOR HANDLING CLOSED SUBSCRIBER GROUPS IN RELAY-ENHANCED SYSTEM |
| 88383 | 88383-US-PCT | 9392455 | 13/884657 | 2013-0273890 | US | 12-Jul-2016 | 7-Jun-2031 | 11-Nov-2010 | METHOD AND APPARATUS FOR HANDLING CLOSED SUBSCRIBER GROUPS IN RELAY-ENHANCED SYSTEM |
| 88384 | 88384-EP-EPT | | 10763682.1 | 2625881 | EP | | 6-Oct-2030 | 6-Oct-2010 | Coordinating communications in radio service areas |
| 88385 | 88385-DE-EPT | 602011019980.3 | 11700235.2 | 2661942 | DE | 23-Sep-2015 | 5-Jan-2031 | 5-Jan-2011 | Intra IP communication within a relay node for a radio telecommunication network |
| 88385 | 88385-GB-EPT | 2661942 | 11700235.2 | 2661942 | GB | 23-Sep-2015 | 5-Jan-2031 | 5-Jan-2011 | Intra IP communication within a relay node for a radio telecommunication network |
| 88385 | 88385-US-PCT | | 13/978,304 | 2013-0315134 | US | | 5-Jan-2031 | 5-Jan-2011 | Intra IP communication within a relay node for a radio telecommunication network |
| 88387 | 88387-EP-EPT | | 11701007.4 | 2666270 | EP | | 18-Jan-2031 | 18-Jan-2011 | Matched Filtered Data Samples Processing |
| 88389 | 88389-US-PCT | 9565691 | 13/990,074 | 20130250900 | US | 7-Feb-2017 | 29-Nov-2030 | 29-Nov-2010 | CARRIER SELECTION IN RELAY SYSTEMS |
| 88397 | 88397-US-PCT | 9042328 | 13/989586 | 2013-0315188 | US | 26-May-2015 | 4-Feb-2031 | 4-Feb-2011 | CHANNEL QUALITY INDICATOR REPORTING IN COMMUNICATIONS SYSTEM |
| 88398 | 88398-US-PCT | 9388665 | 13/977357 | 20140220934 | US | 30-May-2016 | 11-Nov-2030 | 29-Dec-2010 | Access control of relay node with closed subscriber group |
| 88399 | 88399-DE-EPT | 602011026392.7 | 11704760.5 | 2674005 | DE | 11-May-2016 | 11-Feb-2031 | 11-Feb-2011 | SIGNALLING A MUTING PATTERN TO A USER EQUIPMENT FOR TIME DOMAIN ENHANCED INTER-CELL INTERFERENCE COORDINATION |
| 88399 | 88399-GB-EPT | 2674005 | 11704760.5 | 2674005 | GB | 11-May-2016 | 11-Feb-2031 | 11-Feb-2011 | SIGNALLING A MUTING PATTERN TO A USER EQUIPMENT FOR TIME DOMAIN ENHANCED INTER-CELL INTERFERENCE COORDINATION |
| 88399 | 88399-US-PCT | | 13/984,676 | 2013-0343115 | US | | 11-Feb-2031 | 11-Feb-2011 | SIGNALLING A MUTING PATTERN TO A USER EQUIPMENT FOR TIME DOMAIN ENHANCED INTER-CELL INTERFERENCE COORDINATION |
| 88414 | 88414-EP-EPT | | 11864751.0 | 2705686 | EP | | 3-May-2031 | 3-May-2011 | Control signalling in carrier aggregation systems |
| 88416 | 88416-EP-EPT | | 11713778.6 | 2698007 | EP | | 11-Apr-2031 | 11-Apr-2011 | A method and Apparatus |
| 88425 | 88425-US-PCT | | 14/241,477 | 2014-0233378 | US | | 30-Aug-2031 | 30-Aug-2011 | METHOD AND APPARATUS TO LOWER CAPACITY REQUIREMENTS ON BACKHAUL INTERFACE BETWEEN BASE STATIONS |
| 88440 | 88440-EP-EPT | | 11743080.1 | 2742753 | EP | | 12-Aug-2031 | 12-Aug-2011 | Resource Reconfiguration for Uplink Transmission |
| 88443 | 88443-EP-EPT | | 11729324.2 | 2721755 | EP | | 15-Jun-2031 | 15-Jun-2011 | Latency |
| 88468 | 88468-EP-EPT | | 11879092.2 | 2798903 | EP | | 29-Dec-2031 | 29-Dec-2011 | OPERATING BROADBAND PUBLIC SAFETY MOBILE COMMUNICATION |
| 88468 | 88468-US-PCT | 9473907 | 14/369210 | 20140329517 | US | 18-Oct-2016 | 29-Dec-2011 | 29-Dec-2011 | OPERATING BROADBAND PUBLIC SAFETY MOBILE COMMUNICATION |
| 88485 | 88485-EP-EPT | | 11773722.1 | 2769590 | EP | | 20-Oct-2031 | 20-Oct-2011 | Timeslot Allocation in Uplink CDMA |

PATENT
REEL: 043953 FRAME: 0870

Exhibit 2, Page 49

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 88485 | 88485-US-PCT | 9414366 | 14/352,714 | 2014-0254536 | US | 9-Aug-2016 | 1-Jan-2032 | 20-Oct-2011 | Timeslot Allocation in Uplink CDMA |
| 88486 | 88486-EP-EPT | | 11796669.7 | 2789171 | EP | | 8-Dec-2031 | 8-Dec-2011 | Network Synchronisation of Devices in a D2D Cluster |
| 88486 | 88486-US-PCT | | 14/362,978 | 2014-0314057 | US | | 8-Dec-2031 | 8-Dec-2011 | Network Synchronisation of Devices in a D2D Cluster |
| 88491 | 88491-EP-EPT | | 12769392.7 | 2901778 | EP | | 28-Sep-2032 | 28-Sep-2012 | LOCATION REGISTRATION FOR A DEVICE-TO-DEVICE D2D COMMUNICATION USER EQUIPMENT BEING IN IDLE MODE |
| 88491 | 88491-US-PCT | | 14/432116 | 20150281940 | US | | 28-Sep-2032 | 28-Sep-2012 | LOCATION REGISTRATION FOR A DEVICE-TO-DEVICE D2D COMMUNICATION USER EQUIPMENT BEING IN IDLE MODE MOBILITY MANAGEMENT |
| 88492 | 88492-EP-EPT | | 12708845.8 | 2826191 | EP | | 15-Mar-2032 | 15-Mar-2012 | Wireless Multi-flow communications in the uplink |
| 88501 | 88501-EP-EPT[1] | | 13704070.5 | 2829117 | EP | | 8-Feb-2033 | 8-Feb-2013 | DATA TRANSMISSION MECHANISM WITH IMDPROVED ROBUSTNESS USING MULTIFLOW CONNECTION |
| 88501 | 88501-US-PCT[1] | 9426073 | 14/386,146 | 2015-0083657 | US | 23-Aug-2016 | 8-Feb-2033 | 8-Feb-2013 | DATA TRANSMISSION MECHANISM WITH IMPROVED ROBUSTNESS USING MULTIFLOW CONNECTION |
| 88513 | 88513-EP-EPT | | 13727141.7 | 2856740 | EP | | 4-Jun-2033 | 4-Jun-2013 | Data Loading Control |
| 88592 | 88592-US-CNT | 9408097 | 14/926,268 | 2016-0050578 | US | 2-Aug-2016 | 24-Jul-2033 | 24-Jul-2013 | INTERFERENCE MEASUREMENT RESOURCE (IMR) SIGNALING AND USE TO SUPPORT INTERFERENCE COORDINATION BETWEEN CELLS |
| 88592 | 88592-US-NP | 9210002 | 13/949810 | 2014-0036706 | US | 8-Dec-2015 | 24-Jul-2033 | 24-Jul-2013 | INTERFERENCE MEASUREMENT RESOURCE (IMR) SIGNALING AND USE TO SUPPORT INTERFERENCE COORDINATION BETWEEN CELLS. |
| 88652 | 88652-EP-EPT | | 13714311.1 | 2982182 | EP | | 5-Apr-2033 | 5-Apr-2013 | CELL RESELECTIONS WITHOUT NOTIFICATIONS TO NETWORK |
| 88664 | 88664-EP-EPT | | 13730507.4 | 3008961 | EP | | 11-Jun-2033 | 11-Jun-2013 | Interference mitigation in strong imbalance zone |
| 88664 | 88664-US-PCT | | 14/897,865 | | US | | 11-Jun-2033 | 11-Jun-2013 | Interference mitigation in strong imbalance zone |
| 88677 | 88677-EP-EPT | | 13740241.8 | 3022965 | EP | | 18-Jul-2033 | 18-Jul-2013 | Capability handling after inter radio access technology handover |
| 88700 | 88700-US-PCT | | 15/022555 | 20160234853 | US | | 29-Sep-2034 | 29-Sep-2014 | Signaling Designs for Network Assisted Interference Cancellation and Suppression |
| 07749 | 07749-US-PCT | 6876674 | 09/602374 | | US | 5-Apr-2005 | 23-Dec-2017 | 23-Dec-1997 | A METHOD FOR RECOVERING CLOCK SYNCHRONIZATION BETWEEN BSS DEVICES CONNECTED BY AN ATM CONNECTION |
| 07981 | 07981-US-PCT | 6850883 | 09/601827 | | US | 1-Feb-2005 | 9-Feb-2019 | 9-Feb-1999 | A DECODING METHOD, SPEECH CODING PROCESSING UNIT AND A NETWORK ELEMENT |
| 11454 | 11454-US-PCT | 6835420 | 09/620163 | | US | 4-Jan-2005 | 14-Jan-2019 | 14-Jan-1999 | METHOD FOR TRANSFERRING THE SERVICE PROFILE OF A DIGITAL SUBSCRIPTION TO A DIGITAL TERMINAL DEVICE |
| 14163 | 14163-US-PCT | 6898181 | 09/572344 | | US | 24-May-2005 | 23-Nov-2018 | 23-Nov-1998 | DATA COMPRESSION NEGOTIATION IN A TELECOMMUNICATION SYSTEM |
| 14320 | 14320-US-PCT | 6847826 | 09/708103 | | US | 25-Jan-2005 | 3-May-2019 | 3-May-1999 | METHOD OF SYNCHRONISATION OF A BASE STATION NETWORK |
| 14694 | 14694-US-PCT | 6898416 | 10/045323 | 20020115413 | US | 24-May-2005 | 4-May-2019 | 4-May-1999 | DEVICE MEASURING THE USAGE OF INTERWORKING HARDWARE IN MSC AND USAGE OF RADIO RESOURCES IN HSCSD DATA CELLS |
| 15903 | 15903-US-PCT[2] | 7532892 | 10/476457 | 20040152422 | US | 12-May-2009 | 19-Oct-2021 | 19-Oct-2001 | QUALITY BASED AUTOTUNING OF THRESHOLD POWER LEVELS IN POWERBASED ADMISSION CONTROL |
| 17116 | 17116-US-NP | 6865236 | 09/585202 | | US | 8-Mar-2005 | 1-Jun-2020 | 1-Jun-2000 | EFFICIENT REALIZATION OF BIORTHOGONAL SPHERICAL SPACE-TIME CODES |
| 17550 | 17550-US-NP | 6907261 | 09/966868 | 20030064742 | US | 14-Jun-2005 | 28-Sep-2021 | 28-Sep-2001 | POWER ALLOCATION FOR MIXED-QoS CDMA SYSTEMS USING PREDICTIVECHANNEL MODELING |
| 18023 | 18023-US-PCT | 6882624 | 09/679476 | | US | 19-Apr-2005 | 9-Apr-2019 | 9-Apr-1999 | CONGESTION CONTROL ALGORITHM IN ACCESS NODE OF IPOR IP/ATM NETWORKS |
| 23417 | 23417-US-PCT | 6850765 | 09/874823 | 20020019217 | US | 1-Feb-2005 | 24-Nov-2019 | 24-Nov-1999 | NOVEL FREQUENCY HOPPING TRANSMITTER ARCHITECTURE WITHOUT PING-PONG SYNTHESIZER |
| 23757 | 23757-US-NP | 7512111 | 10/611679 | 20040258042 | US | 31-Mar-2009 | 26-Dec-2025 | 2-Jul-2003 | TX TIMESTAMPING WITH IPDL. |
| 24277 | 24277-US-NP | 6895225 | 09/537501 | | US | 17-May-2005 | 29-Mar-2020 | 29-Mar-2000 | ANTENNA ADJUSTMENT |
| 28037 | 28037-US-NP | 6882853 | 09/892265 | 20020019224 | US | 19-Apr-2005 | 27-Jun-2021 | 27-Jun-2001 | A HIERARCHIAL SUBDIVISION SYSTEM FOR STORING, DISPLAYING ANDSEARCHING GEOGRAPHICALLY ORGANIZED DATASETS. |
| 28563 | 28563-US-CIP | 7512084 | 10/226883 | 20050120378 | US | 31-Mar-2009 | 28-Nov-2021 | 23-Aug-2002 | DVB-T FILTER DETECTION BY UDP LISTENER TABLE |
| 28745 | 28745-US-PCT | 7551683 | 10/561987 | 20060211436 | US | 23-Jun-2009 | 29-Jun-2024 | 29-Jun-2004 | METHOD FOR ADJUSTING BURST-FORM TRANSMISSION BETWEEN TWO CHANNELS HAVING DIFFERENT BIT RATES |

PATENT
REEL: 043953 FRAME: 0871

Exhibit 2, Page 50

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 29436 | 29436-US-NP | 6889039 | 09/780392 | 20010014600 | US | 3-May-2005 | 12-Feb-2021 | 12-Feb-2001 | MEMORY MANAGEMENT TERMINAL AND METHOD FOR HANDLING ACOUSTICSAMPLES |
| 33876 | 33876-US-PCT | 7535417 | 11/631356 | 20070285309 | US | 19-May-2009 | 30-Jun-2024 | 30-Jun-2004 | ENHANCING TIME KEEPING ACCURACY FOR LOW POWER GPS RECEIVERSUSED IN CELLULAR TELEPHONES |
| 34876 | 34876-US-CIP | 6898788 | 09/839978 | 20020100028 | US | 24-May-2005 | 30-Oct-2018 | 20-Apr-2001 | SYSTEM FOR MODIFYING THE FUNCTIONALITY OF COMPILED COMPUTERCODE AT RUN-TIME |
| 36026 | 36026-US-NP | 6914472 | 10/384911 | 20040174222 | US | 5-Jul-2005 | 6-Mar-2023 | 6-Mar-2003 | PHASE SHIFTER SOLUTIONS FOR PHASE MODULATION |
| 36150 | 36150-US-PCT | 7493291 | 10/484586 | 20050071278 | US | 17-Feb-2009 | 20-Oct-2026 | 23-Jan-2004 | LOCALLY SHARED SUBSCRIPTION OF MULTIMEDIA CONTENT |
| 66207 | 66207-US-PCT | 8467793 | 13/127183 | 20120122460 | US | 18-Jun-2013 | 30-Oct-2029 | 30-Oct-2009 | Improved mobility for non-CSG UEs in a CSG environment |
| 66953 | 66953-US-CNT | 6919920 | 09/834796 | 20020030745 | US | 19-Jul-2005 | 24-Nov-2017 | 22-Aug-2001 | Photographic system involving data collection from a communicating scene |
| 69494 | 69494-US-NP | 8457155 | 12/557678 | 20110063409 | US | 4-Jun-2013 | 26-Apr-2031 | 11-Sep-2009 | Reduction of subjectively redundant disparity in stereoscopic video coding |
| 71305 | 71305-US-NP | 8463229 | 12/694457 | 20110183632 | US | 11-Jun-2013 | 29-Jan-2032 | 27-Jun-2010 | Co-located Coexistence for Cognitive Radio |
| 71525 | 71525-US-NP | 8446684 | 12/799348 | 20110261237 | US | 21-May-2013 | 25-Aug-2011 | 21-Apr-2010 | Scaling method how to reduce amount of data in imaging application |
| 72274 | 72274-US-NP | 8488455 | 12/819768 | 20110310783 | US | 16-Jul-2013 | 1-Jun-2031 | 21-Jun-2010 | Enabling identical proportionally fair scheduling of broadcast services in base stations |
| 75828 | 75828-US-NP | | 13/558954 | 20130031457 | US | | 26-Jul-2032 | 26-Jul-2012 | Method and interface for search services |
| 75981 | 75981-US-PCT | | 14/131603 | 20140171029 | US | | 8-Jul-2031 | 8-Jul-2031 | SIM card conversion function for LTE |
| 78129 | 78129-CN-PCT | | 201280071582.1 | 104205918 | CN | | 19-Mar-2032 | 19-Mar-2012 | Data offloading related measurement reporting |
| 04145 | 04145-DE-EPA | 69738249.4 | 97115777.1 | 0829988 | DE | 31-Oct-2007 | | 11-Sep-1997 | SYNCHRONIZATION AND SAMPLING FREQUENCY IN AN APPARATUS RECEIVING OFDM MODULATED TRANSMISSION |
| 04166 | 04166-DE-EPA | 69933409.8 | 99108493.0 | 0955754 | DE | 4-Oct-2006 | 30-Apr-2019 | 30-Apr-1999 | METHOD A APPARATUS F  ACHIEVING A  MAINTAINING SYMBOL SYNCHRONIZATION (IN OFDM) |
| 04166 | 04166-GB-EPA | 0955754 | 99108493.0 | 0955754 | GB | 4-Oct-2006 | 30-Apr-2019 | 30-Apr-1999 | METHOD A APPARATUS F  ACHIEVING A  MAINTAINING SYMBOL SYNCHRONIZATION (IN OFDM) |
| 04209 | 04209-CN-PCT | 02823055.8 | 02823055.8 | 1589574 | CN | 26-May-2010 | | 18-Nov-2002 | 4G PORTAL AND IP DATACAST |
| 04216 | 04216-KR-PCT | 0913975 | 2004-7007300 | | KR | 19-Aug-2009 | | 12-Nov-2002 | ACTIVATING SW MODULES ON SELECTED RECEIVERS IN DVB BROADCASTENVIRONMENT |
| 06712 | 06712-CN-PCT | 97193672.2 | 97193672.2 | 1215535 | CN | 25-Dec-2002 | | 6-Mar-1997 | SILMUKKAMITTALISMENETELMÄ |
| 06712 | 06712-DE-EPT | 69730204.0 | 97906203.1 | 0883967 | DE | 11-Aug-2004 | | 6-Mar-1997 | SILMUKKAMITTALISMENETELMÄ |
| 06712 | 06712-GB-EPT | 0883967 | 97906203.1 | 0883967 | GB | 11-Aug-2004 | | 6-Mar-1997 | SILMUKKAMITTALISMENETELMÄ |
| 07246 | 07246-DE-EPA | 69711772.3 | 97660080.9 | 0818822 | DE | 10-Apr-2002 | | 8-Jul-1997 | PACKAGE STRUCTURE FOR MULTICHIP MODULE |
| 07325 | 07325-DE-EPT | 69835816.3 | 98929455.8 | 0988706 | DE | 6-Sep-2006 | 23-Jun-2018 | 23-Jun-1998 | RECEPTION METHOD AND RECEIVER |
| 07337 | 07337-CH-EPT | 0883371 | 97904470.8 | 0883371 | CH | 10-Oct-2001 | 11-Feb-2017 | 11-Feb-1997 | A MONITORING METHOD AND A MONITORING EQUIPMENT |
| 07337 | 07337-DE-EPT | 69707266.5 | 97904470.8 | 0883371 | DE | 10-Oct-2001 | 11-Feb-2017 | 11-Feb-1997 | A MONITORING METHOD AND A MONITORING EQUIPMENT |
| 07337 | 07337-DK-EPT | 0883371 | 97904470.8 | 0883371 | DK | 10-Oct-2001 | 11-Feb-2017 | 11-Feb-1997 | A MONITORING METHOD AND A MONITORING EQUIPMENT |
| 07337 | 07337-ES-EPT | 0883371 | 97904470.8 | 0883371 | ES | 10-Oct-2001 | 11-Feb-2017 | 11-Feb-1997 | A MONITORING METHOD AND A MONITORING EQUIPMENT |
| 07337 | 07337-FR-EPT | 0883371 | 97904470.8 | 0883371 | FR | 10-Oct-2001 | 11-Feb-2017 | 11-Feb-1997 | A MONITORING METHOD AND A MONITORING EQUIPMENT |
| 07337 | 07337-GB-EPT | 0883371 | 97904470.8 | 0883371 | GB | 10-Oct-2001 | | 11-Feb-1997 | A MONITORING METHOD AND A MONITORING EQUIPMENT |
| 07337 | 07337-JP-PCT | 3735660 | 9518419 | 2000503556 | JP | 4-Nov-2005 | 11-Feb-2017 | 11-Feb-1997 | A MONITORING METHOD AND A MONITORING EQUIPMENT |
| 07337 | 07337-KR-PCT | 434823 | 98-705722 | 99-82004 | KR | 27-May-2004 | 11-Feb-2017 | 11-Feb-1997 | A MONITORING METHOD AND A MONITORING EQUIPMENT |
| 07337 | 07337-NL-EPT | 0883371 | 97904470.8 | 0883371 | NL | 10-Oct-2001 | 11-Feb-2017 | 11-Feb-1997 | A MONITORING METHOD AND A MONITORING EQUIPMENT |
| 07388 | 07388-DE-EPA | 69720912.1 | 97660108.8 | 0841828 | DE | 16-Apr-2003 | | 16-Oct-1997 | DATABASE CONTROL BY A SUBSCRIBER NUMBER |
| 07388 | 07388-NL-EPA | 0841828 | 97660108.8 | 0841828 | NL | 16-Apr-2003 | 16-Oct-2017 | 16-Oct-1997 | DATABASE CONTROL BY A SUBSCRIBER NUMBER |
| 07389 | 07389-DE-EPT | 69725760.6 | 97936714.1 | 0976265 | DE | 22-Oct-2003 | 26-Aug-2017 | 26-Aug-1997 | AN OPINION POLL UTILIZING A WIRELESS TRANSMISSION CONNECTION |

**PATENT
REEL: 043953 FRAME: 0872**

Exhibit 2, Page 51

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 07389 | 07389-FR-EPT | 0976265 | 97936714.1 | 0976265 | FR | 22-Oct-2003 | 26-Aug-2017 | 26-Aug-1997 | AN OPINION POLL UTILIZING A WIRELESS TRANSMISSION CONNECTION |
| 07389 | 07389-GB-EPT | 0976266 | 97936714.1 | 0976265 | GB | 22-Oct-2003 | 26-Aug-2017 | 26-Aug-1997 | AN OPINION POLL UTILIZING A WIRELESS TRANSMISSION CONNECTION |
| 07389 | 07389-JP-PCT | 4054864 | 10-511310 | 2000-517115 | JP | 21-Dec-2007 | | 26-Aug-1997 | AN OPINION POLL UTILIZING A WIRELESS TRANSMISSION CONNECTION |
| 07390 | 07390-CH-EPA | 0813855 | 97660059.1 | 0813855 | CH | 3-Jul-2002 | 6-Jun-2017 | 6-Jun-1997 | A PATIENT'S NURSING APPARATUS AND NURSING SYSTEM |
| 07390 | 07390-DE-EPA | 69713686.8 | 97660059.1 | 0813855 | DE | 3-Jul-2002 | | 6-Jun-1997 | A PATIENT'S NURSING APPARATUS AND NURSING SYSTEM |
| 07442 | 07442-DE-EPT | 69721579.2 | 97923124.8 | 0976272 | DE | 2-May-2003 | 26-May-2017 | 26-May-1997 | EMC PROTECTION |
| 07465 | 07465-DE-EPA | 69714319.2 | 97660046.0 | 0804030 | DE | 27-Aug-2003 | | 22-Apr-1997 | HOME TERMINAL EQUIPMENT |
| 07465 | 07465-JP-NP | 3935810 | 9-109196 | 10-84537 | JP | 6-Apr-2007 | | 25-Apr-1997 | HOME TERMINAL EQUIPMENT |
| 07540 | 07540-CA-PCT | 2271779 | 2271779 | | CA | 1-May-2007 | | 11-Nov-1997 | CENTRALIZED BILLING OF MULTIMEDIA SERVICES |
| 07540 | 07540-CN-PCT | 97180604.7 | 97180604.7 | 1240523 | CN | 15-Aug-2007 | | 11-Nov-1997 | CENTRALIZED BILLING OF MULTIMEDIA SERVICES |
| 07540 | 07540-RU-PCT | 2212057 | 99112114 | | RU | 10-Sep-2003 | | 11-Nov-1997 | CENTRALIZED BILLING OF MULTIMEDIA SERVICES |
| 07575 | 07575-DE-EPA | 69716543.4 | 97660091.6 | 0826963 | DE | 23-Oct-2002 | | 22-Aug-1997 | AN APPARATUS FOR TAKING AND ANALYSING LIQUID SAMPLES, SUCH AS BLOOD SAMPLES |
| 07575 | 07575-FR-EPA | 0826963 | 97660091.6 | 0826963 | FR | 23-Oct-2002 | 22-Aug-2017 | 22-Aug-1997 | AN APPARATUS FOR TAKING AND ANALYSING LIQUID SAMPLES, SUCH AS BLOOD SAMPLES |
| 07575 | 07575-GB-EPA | 0826963 | 97660091.6 | 0826963 | GB | 23-Oct-2002 | 22-Aug-2017 | 22-Aug-1997 | AN APPARATUS FOR TAKING AND ANALYSING LIQUID SAMPLES, SUCH AS BLOOD SAMPLES |
| 07758 | 07758-AU-PCT | 754839 | 10363/99 | | AU | 13-Mar-2003 | | 11-Nov-1998 | METHOD FOR LOCATING MOBILE STATION IN DISTRIBUTED MANNER |
| 07758 | 07758-BR-PCT | | PI9814129.8 | 1552 | BR | | | 11-Nov-1998 | METHOD FOR LOCATING MOBILE STATION IN DISTRIBUTED MANNER |
| 07758 | 07758-CA-PCT | 2308409 | 2308409 | 2308409 | CA | 10-Nov-2009 | | 11-Nov-1998 | METHOD FOR LOCATING MOBILE STATION IN DISTRIBUTED MANNER |
| 07758 | 07758-CN-PCT | ZL98813032.7 | 98813032.7 | 1286007 | CN | 21-Jul-2004 | 11-Nov-2018 | 11-Nov-1998 | METHOD FOR LOCATING MOBILE STATION IN DISTRIBUTED MANNER |
| 07758 | 07758-DE-EPA | 69842441.7 | 98309100.0 | 0917385 | DE | 12-Oct-2011 | | 6-Nov-1998 | METHOD FOR LOCATING MOBILE STATION IN DISTRIBUTED MANNER |
| 07758 | 07758-JP-PCT | 4286450 | 2000-520610 | 4286450 | JP | 3-Apr-2009 | | 11-Nov-1998 | METHOD FOR LOCATING MOBILE STATION IN DISTRIBUTED MANNER |
| 07758 | 07758-MX-PCT | 218842 | 4519 | | MX | 27-Jan-2004 | 11-Nov-2018 | 11-Nov-1998 | METHOD FOR LOCATING MOBILE STATION IN DISTRIBUTED MANNER |
| 07928 | 07928-BR-PCT | PI9815208.4 | PI9815208.4 | 1569 | BR | 29-Nov-2011 | | 19-Oct-1998 | A METHOD AND A SYSTEM FOR PROCESSING A VIRTUAL ACOUSTIC ENVIRONMENT |
| 07928 | 07928-CN-PCT | ZL98812451.3 | 98812451.3 | 1282444 | CN | 1-Oct-2003 | 19-Oct-2018 | 19-Oct-1998 | A METHOD AND A SYSTEM FOR PROCESSING A VIRTUAL ACOUSTIC ENVIRONMENT |
| 07928 | 07928-DE-EPT | 69841162.5 | 98949020.6 | 1023716 | DE | 16-Sep-2009 | | 19-Oct-1998 | A METHOD AND A SYSTEM FOR PROCESSING A VIRTUAL ACOUSTIC ENVIRONMENT |
| 07928 | 07928-FR-EPT | 1023716 | 98949020.6 | 1023716 | FR | 16-Sep-2009 | | 19-Oct-1998 | A METHOD AND A SYSTEM FOR PROCESSING A VIRTUAL ACOUSTIC ENVIRONMENT |
| 07928 | 07928-GB-EPT | 1023716 | 98949020.6 | 1023716 | GB | 16-Sep-2009 | | 19-Oct-1998 | A METHOD AND A SYSTEM FOR PROCESSING A VIRTUAL ACOUSTIC ENVIRONMENT |
| 07928 | 07928-JP-PCT | 4684415 | 2000-517404 | 2001521191 | JP | 18-Feb-2011 | | 19-Oct-1998 | A METHOD AND A SYSTEM FOR PROCESSING A VIRTUAL ACOUSTIC ENVIRONMENT |
| 07928 | 07928-KR-PCT | 10-440454 | 2000-7004231 | 2001-31248 | KR | 5-Jul-2004 | 19-Oct-2018 | 19-Oct-1998 | A METHOD AND A SYSTEM FOR PROCESSING A VIRTUAL ACOUSTIC ENVIRONMENT |
| 07928 | 07928-RU-PCT | 2234819 | 2000112549 | | RU | 20-Aug-2004 | | 19-Oct-1998 | A METHOD AND A SYSTEM FOR PROCESSING A VIRTUAL ACOUSTIC ENVIRONMENT |
| 07949 | 07949-DE-EPA | 69933160.9 | 99660036.7 | 0942524 | DE | 13-Sep-2006 | | 25-Feb-1999 | FEEDBACK BIAS CIRCUIT FOR POWER AMPLIFIERS |
| 07949 | 07949-DE-EPD | 69942880.7 | 06015328.5 | 1744448 | DE | 20-Oct-2010 | | 24-Jul-2006 | FEEDBACK BIAS CIRCUIT FOR POWER AMPLIFIERS |
| 07981 | 07981-CA-PCT | 2320465 | 2320465 | | CA | 6-Jun-2006 | | 9-Feb-1999 | A DECODING METHOD, SPEECH CODING PROCESSING UNIT AND A NETWORK ELEMENT |
| 07981 | 07981-CN-PCT | ZL99802829.0 | 99802829.0 | 1290389 | CN | 26-May-2004 | | 9-Feb-1999 | A DECODING METHOD, SPEECH CODING PROCESSING UNIT AND A NETWORK ELEMENT |

PATENT
REEL: 043953 FRAME: 0873

Exhibit 2, Page 52

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 07981 | 07981-DE-EPT | 69904440.5 | 99902584.4 | 1055225 | DE | 11-Dec-2002 | 9-Feb-2019 | 9-Feb-1999 | A DECODING METHOD, SPEECH CODING PROCESSING UNIT AND A NETWORK ELEMENT |
| 07981 | 07981-FR-EPT | 1055225 | 99902584.4 | 1055225 | FR | 11-Dec-2002 | | 9-Feb-1999 | A DECODING METHOD, SPEECH CODING PROCESSING UNIT AND A NETWORK ELEMENT |
| 07981 | 07981-GB-EPT | 1055225 | 99902584.4 | 1055225 | GB | 11-Dec-2002 | | 9-Feb-1999 | A DECODING METHOD, SPEECH CODING PROCESSING UNIT AND A NETWORK ELEMENT |
| 07981 | 07981-JP-PCT | 4309576 | 2000-530901 | 2002-503045 | JP | 15-May-2009 | | 9-Feb-1999 | A DECODING METHOD, SPEECH CODING PROCESSING UNIT AND A NETWORK ELEMENT |
| 10165 | 10165-CN-PCT | ZL98802166.8 | 98802166.8 | 1246222 | CN | 18-Jan-2006 | 28-Jan-2018 | 20-Jan-1998 | METHOD OF REDUCING INTERFERENCE, AND RADIO SYSTEM |
| 10280 | 10280-DE-EPT | 69721779.5 | 97947748.6 | 0912921 | DE | 7-May-2003 | | 17-Dec-1997 | A METHOD FOR PHASE TO AMPLITUDE CONVERSION OF SINE FUNCTION |
| 10280 | 10280-FR-EPT | 0912921 | 97947748.6 | 0912921 | FR | 7-May-2003 | | 17-Dec-1997 | A METHOD FOR PHASE TO AMPLITUDE CONVERSION OF SINE FUNCTION |
| 10280 | 10280-GB-EPT | 0912921 | 97947748.6 | 0912921 | GB | 7-May-2003 | | 17-Dec-1997 | A METHOD FOR PHASE TO AMPLITUDE CONVERSION OF SINE FUNCTION |
| 10280 | 10280-IT-EPT | 502003901130054 | 97947748.6 | 0912921 | IT | 7-May-2003 | | 17-Dec-1997 | A METHOD FOR PHASE TO AMPLITUDE CONVERSION OF SINE FUNCTION |
| 10345 | 10345-AU-PCT | 745305 | 88035/98 | | AU | 4-Jul-2002 | 18-Aug-2018 | 18-Aug-1998 | A DIGITAL PHASE COMPARATOR |
| 10345 | 10345-CN-PCT | ZL98801190.5 | 98801190.5 | 1237289 | CN | 29-Sep-2004 | 18-Aug-2018 | 18-Aug-1998 | A DIGITAL PHASE COMPARATOR |
| 10345 | 10345-DE-EPT | 69810748.9 | 98939667.6 | 0938779 | DE | 15-Jan-2003 | 18-Aug-2018 | 18-Aug-1998 | A DIGITAL PHASE COMPARATOR |
| 10345 | 10345-ES-EPT | 0938779 | 98939667.6 | 0938779 | ES | 15-Jan-2003 | 18-Aug-2018 | 18-Aug-1998 | A DIGITAL PHASE COMPARATOR |
| 10345 | 10345-FR-EPT | 0938779 | 98939667.6 | 0938779 | FR | 15-Jan-2003 | 18-Aug-2018 | 18-Aug-1998 | A DIGITAL PHASE COMPARATOR |
| 10345 | 10345-GB-EPT | 0938779 | 98939667.6 | 0938779 | GB | 15-Jan-2003 | 18-Aug-2018 | 18-Aug-1998 | A DIGITAL PHASE COMPARATOR |
| 10345 | 10345-IT-EPT | 0938779 | 98939667.6 | 0938779 | IT | 15-Jan-2003 | 18-Aug-2018 | 18-Aug-1998 | A DIGITAL PHASE COMPARATOR |
| 10345 | 10345-JP-PCT | 4166841 | 11-512852 | | JP | 8-Aug-2008 | | 18-Aug-1998 | A DIGITAL PHASE COMPARATOR |
| 10345 | 10345-NO-PCT | | 19991859 | | NO | | | 18-Aug-1998 | A DIGITAL PHASE COMPARATOR |
| 10345 | 10345-SE-EPT | 0938779 | 98939667.6 | 0938779 | SE | 15-Jan-2003 | 18-Aug-2018 | 18-Aug-1998 | A DIGITAL PHASE COMPARATOR |
| 10653 | 10653-CN-PCT | ZL98800255.8 | 98800255.8 | 1219337 | CN | 17-Mar-2004 | 6-Mar-2018 | 6-Mar-1998 | KLOONATTUJEN SIM-KORTTIEN ETSINTÄ |
| 10690 | 10690-CN-PCT | ZL87180090.1 | 97180090.1 | | CN | 8-Oct-2003 | 24-Nov-2017 | 24-Nov-1997 | YHTEINEN MSISDN-NUMERO KAHDELLA ERI SIM-KORTILLA |
| 10690 | 10690-DE-EPT | 69734322.7 | 97945888.2 | 0945035 | DE | 5-Oct-2005 | 24-Nov-2017 | 24-Nov-1997 | YHTEINEN MSISDN-NUMERO KAHDELLA ERI SIM-KORTILLA |
| 10690 | 10690-NL-EPT | 0945035 | 97945888.2 | 0945035 | NL | 5-Oct-2005 | 24-Nov-2017 | 24-Nov-1997 | YHTEINEN MSISDN-NUMERO KAHDELLA ERI SIM-KORTILLA |
| 10863 | 10863-DE-EPT | 69937593.3 | 99908995.6 | 1072133 | DE | 14-Nov-2007 | | 22-Mar-1999 | SELF-OPTIMIZING CHANNEL EQUALIZATION AND DETECTION |
| 10960 | 10960-CN-PCT | ZL00802905.9 | 00802905.9 | 1337100 | CN | 7-Jan-2004 | 18-Jan-2020 | 18-Jan-2000 | AUTOMATIC TRANSMITTER POWER CONTROL METHOD |
| 10960 | 10960-DE-EPT | 60044425.2 | 00901636.1 | 1142152 | DE | 19-May-2010 | | 18-Jan-2000 | AUTOMATIC TRANSMITTER POWER CONTROL METHOD |
| 10960 | 10960-GB-EPT | 1142152 | 00901636.1 | 1142152 | GB | 19-May-2010 | | 18-Jan-2000 | AUTOMATIC TRANSMITTER POWER CONTROL METHOD |
| 10960 | 10960-JP-PCD | | 2006-108258 | 2006-211719 | JP | | | 18-Jan-2000 | AUTOMATIC TRANSMITTER POWER CONTROL METHOD |
| 10960 | 10960-JP-PCT | | 2000-595437 | | JP | | | 18-Jan-2000 | AUTOMATIC TRANSMITTER POWER CONTROL METHOD |
| 11280 | 11280-CN-PCT | ZL98806590.8 | 98806590.8 | 1261508 | CN | 16-Jul-2003 | 20-Mar-2018 | 20-Mar-1998 | CHANNEL SELECTION IN A RADIO LINK SYSTEM |
| 11280 | 11280-DE-EPT | 69820437.9 | 98910760.2 | 0983704 | DE | 10-Dec-2003 | | 20-Mar-1998 | POINT-TO-POINT RADIO LINK SYSTEM WITH AUTOMATIC CHANNEL SELECTION |
| 11387 | 11387-GB-EPT | 1205079 | 00953211.0 | 1205079 | GB | 30-Jul-2008 | | 17-Aug-2000 | USING THE VPN-ISUP APP PARAMETER CONTENT FOR QSIG (DSS1, PSS1) TO CENTREX AND CENTREX TO QSIG INTERWORKING |
| 11518 | 11518-DE-EPT | 69832246.5 | 98908121.1 | 1008063 | DE | 17-Aug-2005 | 4-Mar-2018 | 4-Mar-1998 | ULOTTEISUUSRIIPPUMATON, JÄRJESTYKSEN SÄILYTTÄVÄ DYNAAMINEN HAJAUTUSMENETELMÄ KESKUSMUISTITIETOKANNOILLE, TIETOKANTA |

PATENT
REEL: 043953 FRAME: 0874

Exhibit 2, Page 53

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 11518 | 11518-IN-NP | 217280 | IN/523/MAS/98 | | IN | 26-Mar-2008 | | 13-Mar-1998 | ULOTTEISUUSRIIPPUMATON, JÄRJESTYKSEN SÄILYTTÄVÄ DYNAAMINEN HAJAUTUSMENETELMÄ KESKUSMUISTITIETOKANNOILLE  TIETOKANTA |
| 11558 | 11558-DE-EPT | 69834634.3 | 98912531.5 | 0976239 | DE | 24-May-2006 | 1-Apr-2018 | 1-Apr-1998 | TIETOVIRRAN DYNAAMINEN, LOMAKEPOHJAINEN TULKINTA, FORMATOINTI JA LÄHETYS SEKÄ LÄHETTÄVÄN JA VASTAANOTTAVAN PÄÄN TOISISTAAN RIIPPUMATON MUUTOSTEN HALLINTA Extraction of desired data from data flow |
| 11558 | 11558-IN-NP | 213973 | IN 808/MAS/98 | | IN | 23-Jan-2008 | | 16-Apr-1998 | TIETOVIRRAN DYNAAMINEN, LOMAKEPOHJAINEN TULKINTA, FORMATOINTI JA LÄHETYS SEKÄ LÄHETTÄVÄN JA VASTAANOTTAVAN PÄÄN TOISISTAAN RIIPPUMATON MUUTOSTEN HALLINTA |
| 12325 | 12325-DE-EPA | 698000377.2 | 98660059.1 | 0892447 | DE | 2-Nov-2000 | 16-Jun-2018 | 16-Jun-1998 | BATTERY FOR A MOBILE PHONE |
| 12325 | 12325-FR-EPA | 0892447 | 98660059.1 | 0892447 | FR | 2-Nov-2000 | 16-Jun-2018 | 16-Jun-1998 | BATTERY FOR A MOBILE PHONE |
| 12325 | 12325-GB-EPA | 0892447 | 98660059.1 | 0892447 | GB | 2-Nov-2000 | 16-Jun-2018 | 16-Jun-1998 | BATTERY FOR A MOBILE PHONE |
| 12344 | 12344-DE-EPA | 69737521.8 | 97303901.9 | 0817447 | DE | 28-Mar-2007 | | 6-Jun-1997 | MULTI-FUNCTION SOFTKEY |
| 12344 | 12344-FR-EPA | 0817447 | 97303901.9 | 0817447 | FR | 28-Mar-2007 | | 6-Jun-1997 | MULTI-FUNCTION SOFTKEY |
| 12344 | 12344-GB-EPA | 0817447 | 97303901.9 | 0817447 | GB | 28-Mar-2007 | | 6-Jun-1997 | MULTI-FUNCTION SOFTKEY |
| 12344 | 12344-SE-EPA | 0817447 | 97303901.9 | 0817447 | SE | 28-Mar-2007 | | 6-Jun-1997 | MULTI-FUNCTION SOFTKEY |
| 12409 | 12409-DE-EPA | 69731271.2 | 97660144.3 | 0851649 | DE | 20-Oct-2004 | 16-Dec-2017 | 16-Dec-1997 | PROGRAMMING OF A TELEPHONE'S RINGING TONE |
| 12409 | 12409-JP-DIV | 4204998 | 2006-090923 | 2006-191693 | JP | 24-Oct-2008 | | 8-Mar-2006 | PROGRAMMING OF A TELEPHONE'S RINGING TONE |
| 12409 | 12409-JP-NP | 3832691 | H10-454 | 10-215321 | JP | 28-Jul-2006 | 5-Jan-2018 | 5-Jan-1998 | PROGRAMMING OF A TELEPHONE'S RINGING TONE |
| 12409 | 12409-SE-EPA | 0851649 | 97660144.3 | 0851649 | SE | 20-Oct-2004 | 16-Dec-2017 | 16-Dec-1997 | PROGRAMMING OF A TELEPHONE'S RINGING TONE |
| 12462 | 12462-DE-EPA | 69733457.0 | 97660102.1 | 0835013 | DE | 8-Jun-2005 | 29-Sep-2017 | 29-Sep-1997 | MODULAR MOBILE COMMUNICATION SYSTEM |
| 12462 | 12462-NL-EPA | 0835013 | 97660102.1 | 0835013 | NL | 8-Jun-2005 | | 29-Sep-1997 | MODULAR MOBILE COMMUNICATION SYSTEM |
| 12544 | 12544-DE-EPA | 69836772.3 | 98660011.2 | 0860969 | DE | 3-Jan-2007 | 6-Feb-2018 | 6-Feb-1998 | MOBILE COMMUNICATION DEVICES |
| 12544 | 12544-FR-EPA | 0860969 | 98660011.2 | 0860969 | FR | 3-Jan-2007 | 6-Feb-2018 | 6-Feb-1998 | MOBILE COMMUNICATION DEVICES |
| 12544 | 12544-GB-EPA | 0860969 | 98660011.2 | 0860969 | GB | 3-Jan-2007 | 6-Feb-2018 | 6-Feb-1998 | MOBILE COMMUNICATION DEVICES |
| 12544 | 12544-SE-EPA | 0860969 | 98660011.2 | 0860969 | SE | 3-Jan-2007 | 6-Feb-2018 | 6-Feb-1998 | MOBILE COMMUNICATION DEVICES |
| 12552 | 12552-DE-EPA | 69738476.4 | 97660147.6 | 0849924 | DE | 23-Jan-2008 | | 18-Dec-1997 | MENETELMÄ JA JÄRJESTELMÄ PUHELUN TALLENTAMISEKSI MUISTIVÄLINEELLE |
| 12552 | 12552-FR-EPA | 0849924 | 97660147.6 | 0849924 | FR | 23-Jan-2008 | | 18-Dec-1997 | MENETELMÄ JA JÄRJESTELMÄ PUHELUN TALLENTAMISEKSI MUISTIVÄLINEELLE |
| 12552 | 12552-GB-EPA | 0849924 | 97660147.6 | 0849924 | GB | 23-Jan-2008 | | 18-Dec-1997 | MENETELMÄ JA JÄRJESTELMÄ PUHELUN TALLENTAMISEKSI MUISTIVÄLINEELLE |
| 12552 | 12552-JP-NP | 3896400 | 9-351106 | 10-222199 | JP | 5-Jan-2007 | | 19-Dec-1997 | MENETELMÄ JA JÄRJESTELMÄ PUHELUN TALLENTAMISEKSI MUISTIVÄLINEELLE |
| 12581 | 12581-DE-EPA | 69733799.5 | 97660121.1 | 0851597 | DE | 27-Jul-2005 | 12-Nov-2017 | 12-Nov-1997 | MENETELMÄ MATKAVIESTIMEN JA TOIMINTAYKSIKÖN YHTEENSOPIVUUDENTARKASTAMISEKSI, MATKAVIESTIN JA TOIMINTAYKSIKKÖ |
| 12581 | 12581-FR-EPA | 0851597 | 97660121.1 | 0851597 | FR | 27-Jul-2005 | 12-Nov-2017 | 12-Nov-1997 | MENETELMÄ MATKAVIESTIMEN JA TOIMINTAYKSIKÖN YHTEENSOPIVUUDENTARKASTAMISEKSI, MATKAVIESTIN JA TOIMINTAYKSIKKÖ |
| 12581 | 12581-GB-EPA | 0851597 | 97660121.1 | 0851597 | GB | 27-Jul-2005 | 12-Nov-2017 | 12-Nov-1997 | MENETELMÄ MATKAVIESTIMEN JA TOIMINTAYKSIKÖN YHTEENSOPIVUUDENTARKASTAMISEKSI, MATKAVIESTIN JA TOIMINTAYKSIKKÖ |
| 12696 | 12696-DE-EPA | 698315367 | 98660072.4 | 0893901 | DE | 14-Sep-2005 | 22-Jul-2018 | 22-Jul-1998 | METHOD FOR CONTROLLING A TELECOMMUNICATION SERVICE AND A TERMINAL |
| 12696 | 12696-FR-EPA | 0893901 | 98660072.4 | 0893901 | FR | 14-Sep-2005 | 22-Jul-2018 | 22-Jul-1998 | METHOD FOR CONTROLLING A TELECOMMUNICATION SERVICE AND A TERMINAL |
| 12696 | 12696-GB-EPA | 0893901 | 98660072.4 | 0893901 | GB | 14-Sep-2005 | 22-Jul-2018 | 22-Jul-1998 | METHOD FOR CONTROLLING A TELECOMMUNICATION SERVICE AND A TERMINAL |
| 12719 | 12719-DE-EPA | 69841288.5 | 98104250.0 | 0874509 | DE | 18-Nov-2009 | | 10-Mar-1998 | A COMPUTER AND A METHOD OF OPERATING A COMPUTER |
| 12719 | 12719-FR-EPA | 0874509 | 98104250.0 | 0874509 | FR | 18-Nov-2009 | | 10-Mar-1998 | A COMPUTER AND A METHOD OF OPERATING A COMPUTER |
| 12719 | 12719-GB-EPA | 0874509 | 98104250.0 | 0874509 | GB | 18-Nov-2009 | | 10-Mar-1998 | A COMPUTER AND A METHOD OF OPERATING A COMPUTER |
| 12833 | 12833-CN-NP | ZL98108975.5 | 98108975.5 | 1200526 | CN | 22-Jun-2005 | 26-May-2018 | 26-May-1998 | A DUAL DISPLAY ARRANGEMENT AND A TERMINAL DEVICE |

PATENT
REEL: 043953 FRAME: 0875

Exhibit 2, Page 54

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 12833 | 12833-DE-EPA | 69804156.9 | 98660039.3 | 0881617 | DE | 13-Mar-2002 | 4-May-2018 | 4-May-1998 | A DUAL DISPLAY ARRANGEMENT AND A TERMINAL DEVICE |
| 12833 | 12833-KR-NP | 639314 | 98-18813 | 98-87342 | KR | 20-Oct-2006 | 25-May-2018 | 25-May-1998 | A DUAL DISPLAY ARRANGEMENT AND A TERMINAL DEVICE |
| 12833 | 12833-NL-EPA | 0881617 | 98660039.3 | 0881617 | NL | 13-Mar-2002 | 4-May-2018 | 4-May-1998 | A DUAL DISPLAY ARRANGEMENT AND A TERMINAL DEVICE |
| 12854 | 12854-DE-EPA | 69820383.6 | 98660104.5 | 0910165 | DE | 10-Dec-2003 | 15-Oct-2018 | 15-Oct-1998 | METHOD AND ARRANGEMENT FOR CALIBRATING AN ACTIVE FILTER |
| 12854 | 12854-NL-EPA | 0910165 | 98660104.5 | 0910165 | NL | 10-Dec-2003 | 15-Oct-2018 | 15-Oct-1998 | METHOD AND ARRANGEMENT FOR CALIBRATING AN ACTIVE FILTER |
| 12856 | 12856-CN-NP | ZL99109247.3 | 99109247.3 | 1241881 | CN | 24-Mar-2004 | 27-May-2019 | 27-May-1999 | A TRANSMITTER |
| 12896 | 12896-DE-EPA | 69925938.1 | 99304059.1 | 0961402 | DE | 22-Feb-2006 | 26-May-2019 | 26-May-1999 | A TRANSMITTER |
| 13226 | 13226-CN-NP | ZL98106444.2 | 98106444.2 | 1202078 | CN | 18-Jun-2003 | | 5-Feb-1998 | AUTOMATICALLY PHONE NUMBER CONVERTING |
| 13245 | 13245-DE-EPA | 60843009.3 | 98304494.2 | 0886414 | DE | 17-Apr-2013 | | 5-Jun-1998 | AN IMPROVED METHOD OF HANDLING PHONE OPERATIONS AND A PHONE USING THE METHOD |
| 13245 | 13245-FR-EPA | 0886414 | 98304494.2 | 0886414 | FR | 17-Apr-2013 | | 5-Jun-1998 | AN IMPROVED METHOD OF HANDLING PHONE OPERATIONS AND A PHONE USING THE METHOD |
| 13245 | 13245-NL-EPA | 0886414 | 98304494.2 | 0886414 | NL | 17-Apr-2013 | | 5-Jun-1998 | AN IMPROVED METHOD OF HANDLING PHONE OPERATIONS AND A PHONE USING THE METHOD |
| 13500 | 13500-DE-EPA | 60836882.7 | 98305659.9 | 0892534 | DE | 17-Jan-2007 | 14-Jul-2018 | 14-Jul-1998 | ONE BUTTON DIALING VIA SPEECH RECOGNITION AND VOICE SCROLLING |
| 13500 | 13500-IT-EPA | 502007901512739 | 98305659.9 | 0892534 | IT | 17-Jan-2007 | 14-Jul-2018 | 14-Jul-1998 | ONE BUTTON DIALING VIA SPEECH RECOGNITION AND VOICE SCROLLING |
| 13584 | 13584-DE-EPA | 69826093.0 | 98308298.3 | 0913976 | DE | 8-Sep-2004 | 13-Oct-2018 | 13-Oct-1998 | BACK TOUCH SCREEN |
| 13584 | 13584-ES-EPA | 0913976 | 98308298.3 | 0913976 | ES | 8-Sep-2004 | 13-Oct-2018 | 13-Oct-1998 | BACK TOUCH SCREEN |
| 13584 | 13584-FR-EPA | 0913976 | 98308298.3 | 0913976 | FR | 8-Sep-2004 | 13-Oct-2018 | 13-Oct-1998 | BACK TOUCH SCREEN |
| 13584 | 13584-IT-EPA | 502004901261500 | 98308298.3 | 0913976 | IT | 8-Sep-2004 | 13-Oct-2018 | 13-Oct-1998 | BACK TOUCH SCREEN |
| 13758 | 13758-CN-PCT | ZL99809369.6 | 99809369.6 | 1316129 | CN | 2-Jul-2003 | 4-Jun-2019 | 4-Jun-1999 | VGA CONTROL WITH SIGMA-DELTA DAC |
| 14003 | 14003-DE-EPA | 69732528.8 | 97913193.5 | 0945039 | DE | 16-Feb-2005 | 13-Nov-2017 | 13-Nov-1997 | JUOKSEVA KEHYSNUMEROINTI |
| 14020 | 14020-CA-PCT | 2288777 | 2288777 | | CA | 21-Feb-2006 | 13-May-2018 | 13-May-1998 | SPONTANEOUS TRAFFIC REASON HANDOVER |
| 14020 | 14020-CN-PCT | ZL98805040.4 | 98805040.4 | 1256054 | CN | 28-May-2003 | 13-May-2018 | 13-May-1998 | HANDOVER METHOD |
| 14020 | 14020-DE-EPT | 69836958.0 | 98921518.1 | 0981919 | DE | 24-Jan-2007 | 13-May-2018 | 13-May-1998 | SPONTANEOUS TRAFFIC REASON HANDOVER |
| 14020 | 14020-ES-EPT | 0981919 | 98921518.1 | 0981919 | ES | 24-Jan-2007 | | 13-May-1998 | SPONTANEOUS TRAFFIC REASON HANDOVER |
| 14020 | 14020-FR-EPT | 0981919 | 98921518.1 | 0981919 | FR | 24-Jan-2007 | 13-May-2018 | 13-May-1998 | SPONTANEOUS TRAFFIC REASON HANDOVER |
| 14020 | 14020-GB-EPT | 0981919 | 98921518.1 | 0981919 | GB | 24-Jan-2007 | 13-May-2018 | 13-May-1998 | SPONTANEOUS TRAFFIC REASON HANDOVER |
| 14020 | 14020-IT-EPT | 0981919 | 98921518.1 | 0981919 | IT | 24-Jan-2007 | 13-May-2018 | 13-May-1998 | SPONTANEOUS TRAFFIC REASON HANDOVER |
| 14020 | 14020-JP-PCD | | 2008-272156 | 2009-060661 | JP | | | 22-Oct-2008 | SPONTANEOUS TRAFFIC REASON HANDOVER |
| 14020 | 14020-JP-PCT | | 1998-548846 | 2001525138 | JP | | | 13-May-1998 | SPONTANEOUS TRAFFIC REASON HANDOVER |
| 14020 | 14020-US-PCT | | 09/435731 | | US | | | 13-May-1998 | SPONTANEOUS TRAFFIC REASON HANDOVER |
| 14093 | 14093-CN-PCT | ZL98810176.9 | 98810176.9 | 1276134 | CN | 12-Nov-2003 | 16-Oct-2018 | 16-Oct-1998 | MOBILE COMMUNICATIONS SYSTEM AND A TRANSCODER UNIT |
| 14093 | 14093-DE-EPT | 69829199.9 | 98949015.6 | 1025729 | DE | 2-Mar-2005 | 16-Oct-2018 | 16-Oct-1998 | MOBILE COMMUNICATIONS SYSTEM AND A TRANSCODER UNIT |
| 14163 | 14163-CN-PCT | ZL98811493.3 | 98811493.3 | 1270857 | CN | 5-May-2004 | 23-Nov-2018 | 23-Nov-1998 | DATA COMPRESSION NEGOTIATION IN A TELECOMMUNICATION SYSTEM |
| 14163 | 14163-DE-EPT | 69834743.9 | 98955622.0 | 1042892 | DE | 31-May-2006 | 23-Nov-2018 | 23-Nov-1998 | DATA COMPRESSION NEGOTIATION IN A TELECOMMUNICATION SYSTEM |
| 14169 | 14169-BR-PCT | | PI9916519.8 | 9916519 | BR | | | 22-Dec-1999 | MENETELMÄ TRANSMISSION TEHOSTAMISEKSI GSM-JÄRJESTELMÄSSÄ |
| 14169 | 14169-CN-PCT | ZL99815046.0 | 99815046.0 | | CN | 17-Mar-2004 | 22-Dec-2019 | 22-Dec-1999 | MENETELMÄ TRANSMISSION TEHOSTAMISEKSI GSM-JÄRJESTELMÄSSÄ |
| 14169 | 14169-DE-EPT | 69941158.0 | 99964705.0 | 1142387 | DE | 22-Jul-2009 | | 22-Dec-1999 | MENETELMÄ TRANSMISSION TEHOSTAMISEKSI GSM-JÄRJESTELMÄSSÄ |
| 14169 | 14169-FR-EPT | 1142387 | 99964705.0 | 1142387 | FR | 22-Jul-2009 | | 22-Dec-1999 | MENETELMÄ TRANSMISSION TEHOSTAMISEKSI GSM-JÄRJESTELMÄSSÄ |
| 14169 | 14169-GB-EPT | 1142387 | 99964705.0 | 1142387 | GB | 22-Jul-2009 | | 22-Dec-1999 | MENETELMÄ TRANSMISSION TEHOSTAMISEKSI GSM-JÄRJESTELMÄSSÄ |

PATENT
REEL: 043953 FRAME: 0876

Exhibit 2, Page 55

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 14169 | 14169-JP-PCT | | 2000-591825 | | JP | | | 22-Dec-1999 | MENETELMÄ TRANSMISSION TEHOSTAMISEKSI GSM-JÄRJESTELMÄSSÄ |
| 14213 | 14213-CN-PCT | ZL99800126.0 | 99800126.0 | 1256067 | CN | 8-Oct-2003 | 8-Feb-2019 | 8-Feb-1999 | REDUCTION OF SIGNALLING LOAD IN PACKET RADIO NETWORK |
| 14213 | 14213-DE-EPT | 69924679.2 | 99903696.5 | 0980636 | DE | 13-Apr-2005 | 8-Feb-2019 | 8-Feb-1999 | MENETELMÄ SGSN:N SKAALATTAVUUDEKSI |
| 14305 | 14305-BR-PCT | PI0008264.3 | PI0008264.3 | 0008264 | BR | 12-Aug-2014 | | 16-Feb-2000 | ENHANCED ADMISSION CONTROL (EAC) IN 3RD WCDMA SYSTEM |
| 14305 | 14305-CN-PCT | ZL00803882.1 | 00803882.1 | 1340279 | CN | 24-Sep-2003 | | 16-Feb-2000 | ENHANCED ADMISSION CONTROL (EAC) IN 3RD WCDMA SYSTEM |
| 14305 | 14305-DE-EPT | 60046071.1 | 00905098.0 | 1153518 | DE | 15-Jun-2011 | | 16-Feb-2000 | ENHANCED ADMISSION CONTROL (EAC) IN 3RD WCDMA SYSTEM |
| 14305 | 14305-FR-EPT | 1153518 | 00905098.0 | 1153518 | FR | 15-Jun-2011 | | 16-Feb-2000 | ENHANCED ADMISSION CONTROL (EAC) IN 3RD WCDMA SYSTEM |
| 14305 | 14305-GB-EPT | 1153518 | 00905098.0 | 1153518 | GB | 15-Jun-2011 | | 16-Feb-2000 | ENHANCED ADMISSION CONTROL (EAC) IN 3RD WCDMA SYSTEM |
| 14305 | 14305-JP-PCT | 3860064 | 2000-600442 | 2002-542639 | JP | 8-Sep-2006 | 16-Feb-2020 | 16-Feb-2000 | ENHANCED ADMISSION CONTROL (EAC) IN 3RD WCDMA SYSTEM |
| 14320 | 14320-DE-EPT | 69941256.0 | 99920839.0 | 1080555 | DE | 12-Aug-2009 | | 3-May-1999 | METHOD OF SYNCHRONISATION OF A BASE STATION NETWORK |
| 14320 | 14320-GB-EPT | 1080555 | 99920839.0 | 1080555 | GB | 12-Aug-2009 | | 3-May-1999 | METHOD OF SYNCHRONISATION OF A BASE STATION NETWORK |
| 14610 | 14610-DE-EPT | 60047236.1 | 00969579.2 | 1222507 | DE | 30-May-2012 | | 12-Oct-2000 | TESTING AND DEPLOYMENT OF NEW SOFTWARE VERSION IN TELECOMMUNICATIONS NETWORK ELEMENT BY UTILIZING REDUNDANT COMPUTER UNITS |
| 14610 | 14610-DE-ETD | 60049135.8 | 05012558.2 | 1585350 | DE | 18-Nov-2015 | | 10-Jun-2005 | TESTING AND DEPLOYMENT OF NEW SOFTWARE VERSION IN TELECOMMUNICATIONS NETWORK ELEMENT BY UTILIZING REDUNDANT COMPUTER UNITS |
| 14610 | 14610-FR-ETD | 1585350 | 05012558.2 | 1585350 | FR | 18-Nov-2015 | | 10-Jun-2005 | TESTING AND DEPLOYMENT OF NEW SOFTWARE VERSION IN TELECOMMUNICATIONS NETWORK ELEMENT BY UTILIZING REDUNDANT COMPUTER UNITS |
| 14610 | 14610-GB-ETD | 1585350 | 05012558.2 | 1585350 | GB | 18-Nov-2015 | | 10-Jun-2005 | TESTING AND DEPLOYMENT OF NEW SOFTWARE VERSION IN TELECOMMUNICATIONS NETWORK ELEMENT BY UTILIZING REDUNDANT COMPUTER UNITS |
| 14610 | 14610-JP-PCT | 4313971 | 2001-530660 | 2003-511781 | JP | 22-May-2009 | | 12-Oct-2000 | TESTING AND DEPLOYMENT OF NEW SOFTWARE VERSION IN TELECOMMUNICATIONS NETWORK ELEMENT BY UTILIZING REDUNDANT COMPUTER UNITS |
| 14640 | 14640-US-PCT | 6718169 | 09/673971 | | US | 6-Apr-2004 | 24-Feb-2020 | 24-Feb-2000 | PERCENTAGE'S INTERVAL ESTIMATION IN NETWORK MANAGEMENT |
| 14694 | 14694-CN-PCT | ZL99816613.8 | 99816613.8 | 1359600 | CN | 18-Apr-2007 | | 4-May-1999 | DEVICE MEASURING THE USAGE OF INTERWORKING HARDWARE IN MSC AND USAGE OF RADIO RESOURCES IN HSCSD DATA CELLS |
| 14694 | 14694-DE-EPT | 69912324.0 | 99922173.2 | 1188333 | DE | 22-Oct-2003 | 4-May-2019 | 4-May-1999 | DEVICE MEASURING THE USAGE OF INTERWORKING HARDWARE IN MSC AND USAGE OF RADIO RESOURCES IN HSCSD DATA CELLS |
| 14827 | 14827-US-PCT | 6742091 | 10/016134 | 20020116568 | US | 25-May-2004 | 3-May-2020 | 3-May-2000 | MENETELMÄ KAKSISUUNTAISEN JONON TOTEUTTAMISEKSI AHNEESSA FUNKTIONAALISESSA OHJELMOINTIKIELESSÄ |
| 14929 | 14929-DE-EPT | 60016979.0 | 00940358.5 | 1293066 | DE | 22-Dec-2004 | 9-Jun-2020 | 9-Jun-2000 | INTELLIGENT BUFFER MANAGEMENT |
| 14959 | 14959-DE-EPT | 60134568.1 | 01999127.2 | 1338171 | DE | 25-Jun-2008 | | 26-Nov-2001 | METHODS FOR PEAK RATE CAC ESPECIALLY IN AAL2 MULTIPLEXERS |
| 14959 | 14959-FR-EPT | 1338171 | 01999127.2 | 1338171 | FR | 25-Jun-2008 | | 26-Nov-2001 | METHODS FOR PEAK RATE CAC ESPECIALLY IN AAL2 MULTIPLEXERS |
| 14959 | 14959-GB-EPT | 1338171 | 01999127.2 | 1338171 | GB | 25-Jun-2008 | | 26-Nov-2001 | METHODS FOR PEAK RATE CAC ESPECIALLY IN AAL2 MULTIPLEXERS |
| 15758 | 15758-CN-PCT | ZL01821453.3 | 01821453.3 | 1483291 | CN | 15-Nov-2006 | 21-Dec-2021 | 21-Dec-2001 | TARIFF INTERWORKING WITH IN SERVICES AFTER NUMBER PORTABILITY (NP) INTRODUCTION |

PATENT
REEL: 043953 FRAME: 0877

Exhibit 2, Page 56

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 15758 | 15758-DE-EPT | 60145470.7 | 01994862.9 | 1348308 | DE | 5-Oct-2011 | | 21-Dec-2001 | TARIFF INTERWORKING WITH IN SERVICES AFTER NUMBER PORTABILITY (NP) INTRODUCTION |
| 15767 | 15767-BR-PCT | | PI0208825.8 | 0208825 | BR | | | 10-Apr-2002 | METHOD FOR HANDLING LARGE NUMBER RANGES EASILY IN THE IN SERVICES |
| 15767 | 15767-CN-PCT | 02808659.7 | 02808659.7 | 1504043 | CN | 24-Jun-2009 | | 10-Apr-2002 | METHOD FOR HANDLING LARGE NUMBER RANGES EASILY IN THE IN SERVICES |
| 15767 | 15767-DE-EPT | 60206480.5 | 02735784.7 | 1378109 | DE | 5-Oct-2005 | 10-Apr-2022 | 10-Apr-2002 | METHOD FOR HANDLING LARGE NUMBER RANGES EASILY IN THE IN SERVICES |
| 15767 | 15767-IN-PCT | 227034 | 1598/CHENP/2003 | | IN | 6-Jun-2009 | | 10-Apr-2002 | METHOD FOR HANDLING LARGE NUMBER RANGES EASILY IN THE IN SERVICES |
| 15767 | 15767-NL-EPT | 1378109 | 02735784.7 | 1378109 | NL | 5-Oct-2005 | 10-Apr-2022 | 10-Apr-2002 | METHOD FOR HANDLING LARGE NUMBER RANGES EASILY IN THE IN SERVICES |
| 15822 | 15822-CN-PCT | ZL01823213.2 | 01823213.2 | 1505909 | CN | 1-Feb-2006 | | 11-May-2001 | TWO-WAY DB/DIRECTORY REPLICATION WITHOUT CONFLICTS |
| 15873 | 15873-CN-PCT | 01823212.4 | 01823212.4 | 1528099 | CN | 24-Dec-2008 | | 4-May-2001 | DIRECTIONAL POWER BASED RADIO RESOURCE MANAGEMENT FOR BASE STATIONS WITH SMART ANTENNAS |
| 15903 | 15903-DE-EPT[2] | 60143589.3 | 01274189.8 | 1386508 | DE | 1-Dec-2010 | | 19-Oct-2001 | QUALITY BASED AUTOTUNING OF THRESHOLD POWER LEVELS IN POWERBASED ADMISSION CONTROL |
| 15903 | 15903-GB-EPT[2] | 1386508 | 01274189.8 | 1386508 | GB | 1-Dec-2010 | | 19-Oct-2001 | QUALITY BASED AUTOTUNING OF THRESHOLD POWER LEVELS IN POWERBASED ADMISSION CONTROL |
| 15921 | 15921-JP-PCT | | 2003-561036 | 2005-525007 | JP | | | 8-Jan-2003 | A CIRCUIT TOPOLOGY FOR LOW LOSS ATTENUATOR AND SWITCH CIRCUITS OPERATING AT MICROWAVE AND MILLIMETER WAVE FREQUENCIES |
| 15941 | 15941-BR-PCT | | PI0207169.0 | | BR | | | 25-Jan-2002 | AUTOMATIC DETECTION AND MODIFICATION OF CHANNEL USAGE |
| 15941 | 15941-CN-PCT | | 02807849.7 | 1500358 | CN | | | 25-Jan-2002 | AUTOMATIC DETECTION AND MODIFICATION OF CHANNEL USAGE |
| 15941 | 15941-IN-PCT | 201899 | 1260/CHENP/2003 | | IN | 17-Aug-2006 | 25-Jan-2022 | 25-Jan-2002 | AUTOMATIC DETECTION AND MODIFICATION OF CHANNEL USAGE |
| 15941 | 15941-JP-PCT | 3732481 | 2002-565371 | 2004-524742 | JP | 21-Oct-2005 | 25-Jan-2022 | 25-Jan-2002 | AUTOMATIC DETECTION AND MODIFICATION OF CHANNEL USAGE |
| 15941 | 15941-KR-PCT | 0488682 | 2003-7010494 | 2004-16839 | KR | 2-May-2005 | 25-Jan-2022 | 25-Jan-2002 | AUTOMATIC DETECTION AND MODIFICATION OF CHANNEL USAGE |
| 15941 | 15941-MX-PCT | 238114 | PA/a/2003/007239 | | MX | 27-Jun-2006 | 25-Jan-2022 | 25-Jan-2002 | AUTOMATIC DETECTION AND MODIFICATION OF CHANNEL USAGE |
| 15941 | 15941-RU-PCT | 2286029 | 2003127755 | | RU | 20-Oct-2006 | 25-Jan-2022 | 25-Jan-2002 | AUTOMATIC DETECTION AND MODIFICATION OF CHANNEL USAGE |
| 15941 | 15941-US-CNT | | 10/827649 | 20040198368 | US | | | 19-Apr-2004 | AUTOMATIC DETECTION AND MODIFICATION OF CHANNEL USAGE |
| 15941 | 15941-ZA-PCT | 2003/6060 | 2003/6060 | | ZA | 28-Jul-2005 | 25-Jan-2022 | 25-Jan-2002 | AUTOMATIC DETECTION AND MODIFICATION OF CHANNEL USAGE |
| 16053 | 16053-CN-PCT | | 02829080.1 | 1628476 | CN | | | 5-Jun-2002 | USER SPECIFIC HANDOVER SETTINGS |
| 16099 | 16099-DE-EPT | 60222419.5 | 02716862.4 | 1405469 | DE | 12-Sep-2007 | | 22-Apr-2002 | APPLICATION OF THE TRANSPORT BEARER MODIFICATION CAPABILITYIN CELLULAR ACCESS NETWORKS |
| 16490 | 16490-DE-EPT | 6031268TT2 | 03727538.5 | 1516461 | DE | 21-Mar-2007 | | 27-May-2003 | REDUNDANT IP FORWARDING |
| 16587 | 16587-DE-EPT | 60315299.6 | 03732615.4 | 1518352 | DE | 1-Aug-2007 | | 19-Jun-2003 | LOAD BALANCING IN GGSN |
| 16730 | 16730-CN-PCT | 01823783.0 | 03823783.0 | 1689366 | CN | 5-Aug-2009 | | 18-Aug-2003 | A METHOD TO MANAGE TO TWO INSTANCES OF IU AND IUR INTERFACESIN IP RAN DISTRIBUTED ARCHITECTURE. |
| 16730 | 16730-SE-EPT | 1552717 | 03808747.4 | 1552717 | SE | 17-Jun-2009 | | 18-Aug-2003 | A METHOD TO MANAGE TO TWO INSTANCES OF IU AND IUR INTERFACESIN IP RAN DISTRIBUTED ARCHITECTURE. |
| 16838 | 16838-DE-EPT | 60236692.5 | 02740981.2 | 1516454 | DE | 9-Jun-2010 | | 26-Jun-2002 | WLAN ACCESS POINT LOAD BALANCING AND LOAD CONTROLLER |
| 16838 | 16838-HK-FPR | 1079632 | 05111510.3 | 1079632 | HK | 21-Sep-2007 | | 14-Dec-2005 | WLAN ACCESS POINT LOAD BALANCING AND LOAD CONTROLLER |

PATENT
REEL: 043953 FRAME: 0878

Exhibit 2, Page 57

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 16838 | 16838-TW-NP | 1246347 | 92116608 | 09420807790 | TW | 21-Dec-2005 | 18-Jun-2023 | 19-Jun-2001 | WLAN ACCESS POINT LOAD BALANCING AND LOAD CONTROLLER |
| 17123 | 17123-CN-PCT | | PCT/IB02/00172 | | CN | | | 22-Jan-2002 | PACKET SCHEDULING BASED ON POWER CONTROL FEEDBACK IN CDMA SYSTEMS |
| 17123 | 17123-JP-PCT | | PCT/IB02/00172 | | JP | | | 22-Jan-2002 | PACKET SCHEDULING BASED ON POWER CONTROL FEEDBACK IN CDMA SYSTEMS |
| 17123 | 17123-KR-PCT | | 2003-7009875 | | KR | | | 22-Jan-2002 | PACKET SCHEDULING BASED ON POWER CONTROL FEEDBACK IN CDMA SYSTEMS |
| 17314 | 17314-CN-PCT | ZL99816071.7 | 998160717 | 1334945 | CN | 14-Jan-2004 | 6-Oct-2019 | 6-Oct-1999 | ENHANCED ACK PACING DEVICE FOR TCP CONNECTIONS |
| 17314 | 17314-DE-EPT | 69942071.7 | 99950178.6 | 1169826 | DE | 24-Feb-2010 | | 6-Oct-1999 | ENHANCED ACK PACING DEVICE FOR TCP CONNECTIONS |
| 17313 | 17313-CN-PCT | ZL99812139.8 | 998121398 | 1323472 | CN | 4-Aug-2004 | 12-Oct-2019 | 12-Oct-1999 | ECN-BASED APPROACH FOR CONGESTION MANAGEMENT IN HYBRID IP-ATM NETWORKS |
| 17318 | 17318-DE-EPT | 69911445.4 | 99951774.1 | 1119949 | DE | 17-Sep-2003 | | 6-Oct-1999 | METHOD AND APPARATUS FOR PROVIDING RESOURCE DISCOVERY USINGMULTICAST SCOPE |
| 17330 | 17330-US-NP | 6771727 | 09/672193 | | US | 3-Aug-2004 | 28-Sep-2020 | 28-Sep-2000 | METHOD AND ARRANGEMENT FOR SYNCHRONIZING INTO A DIGITAL SIGNAL AND MAINTAINING SYNCHRONIZATION |
| 17413 | 17413-CN-PCT | 02822343.8 | 02822343.8 | 1586053 | CN | 28-Apr-2010 | | 8-Nov-2002 | PHYSICALLY SCOPED MULTICAST IN MULTI-ACCESS WIRELESS NETWORKS |
| 17413 | 17413-DE-EPT | 60245677.0 | 02779840.4 | 1444801 | DE | 23-Oct-2013 | | 8-Nov-2002 | PHYSICALLY SCOPED MULTICAST IN MULTI-ACCESS WIRELESS NETWORKS |
| 17617 | 17617-BR-PCT | | PI0318348.3 | PI0318348.3 | BR | | | 23-Dec-2003 | OVERLAPPING FREQUENCY DOMAIN MULTIPLEXING WITH INTERFERENCEREJECTION (NSOFDM) |
| 17617 | 17617-CA-PCT | | 2530021 | | CA | | | 23-Dec-2003 | OVERLAPPING FREQUENCY DOMAIN MULTIPLEXING WITH INTERFERENCEREJECTION (NSOFDM) |
| 17617 | 17617-CN-PCT | 200380110402.7 | 200380110402.7 | 1922808 | CN | 13-Jan-2010 | | 23-Dec-2003 | OVERLAPPING FREQUENCY DOMAIN MULTIPLEXING WITH INTERFERENCEREJECTION (NSOFDM) |
| 17617 | 17617-IN-PCT | | 3460/CHENP/2005 | 3460/CHENP/2005 | IN | | | 23-Dec-2003 | OVERLAPPING FREQUENCY DOMAIN MULTIPLEXING WITH INTERFERENCEREJECTION (NSOFDM) |
| 17617 | 17617-JP-PCT | 4347848 | 2005-503968 | | JP | 24-Jul-2009 | | 23-Dec-2003 | OVERLAPPING FREQUENCY DOMAIN MULTIPLEXING WITH INTERFERENCEREJECTION (NSOFDM) |
| 17617 | 17617-KR-PCT | | 2005-7024500 | | KR | | | 23-Dec-2003 | OVERLAPPING FREQUENCY DOMAIN MULTIPLEXING WITH INTERFERENCEREJECTION (NSOFDM) |
| 17617 | 17617-MX-PCT | 259122 | PA/A/2005/014185 | | MX | 28-Jul-2008 | | 23-Dec-2003 | OVERLAPPING FREQUENCY DOMAIN MULTIPLEXING WITH INTERFERENCEREJECTION (NSOFDM) |
| 17686 | 17686-CN-PCT | 200580003904.9 | 200580003904.9 | 1914883 | CN | 17-Feb-2010 | | 1-Feb-2005 | ADDRESS MANAGEMENT IN A FLAT STRUCTURE MOBILE NETWORK |
| 17686 | 17686-DE-EPT | 602005002730.0 | 05702395.4 | 1712061 | DE | 3-Oct-2007 | | 1-Feb-2005 | ADDRESS MANAGEMENT IN A FLAT STRUCTURE MOBILE NETWORK |
| 18056 | 18056-CN-PCT | ZL99814059.7 | 99814059.7 | 1329793 | CN | 20-Apr-2008 | | 6-Oct-1999 | AUTOMATED OR USER ACTIVATED ANNOUNCEMENT TO INCOMING CALL |
| 18056 | 18056-DE-EPT | 69941030.4 | 99947507.2 | 1127447 | DE | 24-Jun-2009 | | 6-Oct-1999 | AUTOMATED OR USER ACTIVATED ANNOUNCEMENT TO INCOMING CALL |
| 18056 | 18056-FR-EPT | 1127447 | 99947507.2 | 1127447 | FR | 24-Jun-2009 | | 6-Oct-1999 | AUTOMATED OR USER ACTIVATED ANNOUNCEMENT TO INCOMING CALL |
| 18056 | 18056-GB-EPT | 1127447 | 99947507.2 | 1127447 | GB | 24-Jun-2009 | | 6-Oct-1999 | AUTOMATED OR USER ACTIVATED ANNOUNCEMENT TO INCOMING CALL |
| 18313 | 18313-BR-PCT | | PI0012254.8 | 0012254 | BR | | | 30-Jun-2000 | CELLULAR NETWORK BASED TERMINAL LOCATION CALCULATION IN NON-LINE-OF-SIGHT ENVIRONMENT |
| 18313 | 18313-CA-PCT | 2377996 | 2377996 | | CA | 22-Feb-2005 | 30-Jun-2020 | 30-Jun-2000 | CELLULAR NETWORK BASED TERMINAL LOCATION CALCULATION IN NON-LINE-OF-SIGHT ENVIRONMENT |

PATENT
REEL: 043953 FRAME: 0879

Exhibit 2, Page 58

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 18313 | 18313-CN-PCT | 00809933.2 | 00809933.2 | 1360802 | CN | 19-May-2004 | 30-Jun-2020 | 30-Jun-2000 | CELLULAR NETWORK BASED TERMINAL LOCATION CALCULATION IN NON-LINE-OF-SIGHT ENVIRONMENT |
| 18313 | 18313-DE-EPT | 60037425.4 | 00943967.0 | 1197111 | DE | 12-Dec-2007 | | 30-Jun-2000 | CELLULAR NETWORK BASED TERMINAL LOCATION CALCULATION IN NON-LINE-OF-SIGHT ENVIRONMENT |
| 18313 | 18313-FR-EPT | 1197111 | 00943967.0 | 1197111 | FR | 12-Dec-2007 | | 30-Jun-2000 | CELLULAR NETWORK BASED TERMINAL LOCATION CALCULATION IN NON-LINE-OF-SIGHT ENVIRONMENT |
| 18313 | 18313-GB-EPT | 1197111 | 00943967.0 | 1197111 | GB | 12-Dec-2007 | | 30-Jun-2000 | CELLULAR NETWORK BASED TERMINAL LOCATION CALCULATION IN NON-LINE-OF-SIGHT ENVIRONMENT |
| 18313 | 18313-IN-PCT | 202387 | IN/PCT/02/00010/CHE | | IN | 8-Nov-2006 | 30-Jun-2020 | 30-Jun-2000 | CELLULAR NETWORK BASED TERMINAL LOCATION CALCULATION IN NON-LINE-OF-SIGHT ENVIRONMENT |
| 18313 | 18313-JP-PCT | 3801505 | 2001-508192 | | JP | 12-May-2006 | 30-Jun-2020 | 30-Jun-2000 | CELLULAR NETWORK BASED TERMINAL LOCATION CALCULATION IN NON-LINE-OF-SIGHT ENVIRONMENT |
| 18365 | 18365-JP-PCD | | 2008-101068 | 2008-178149 | JP | | | 9-Apr-2008 | APPARATUS, AND ASSOCIATED METHOD, FOR FOAMING A COMPRESSED MOTION VECTOR FIELD UTILIZING PREDICTIVE MOTION CODING |
| 18492 | 18492-US-CNT | 7361583 | 10/795083 | 20040258155 | US | 9-Jan-2007 | 21-Jan-2020 | 5-Mar-2004 | ADAPTIVE MOTION VECTOR FIELD CODING |
| 18492 | 18492-US-NP | 6711209 | 09/489327 | | US | 23-Mar-2004 | | 21-Jan-2000 | ADAPTIVE MOTION VECTOR FIELD CODING |
| 18463 | 18463-CN-PCT | ZL00815729.4 | 00815729.4 | 1390348 | CN | 11-Aug-2004 | 14-Nov-2020 | 14-Nov-2000 | A NOISE SUPPRESSOR |
| 18463 | 18463-DE-EPT | 60026570.6 | 00977625.3 | 1242992 | DE | 8-Mar-2006 | 14-Nov-2020 | 14-Nov-2000 | A NOISE SUPPRESSOR |
| 18463 | 18463-FI-EPT | 1242992 | 00977625.3 | 1242992 | FI | 8-Mar-2006 | 14-Nov-2020 | 14-Nov-2000 | A NOISE SUPPRESSOR |
| 18463 | 18463-FR-EPT | 1242992 | 00977625.3 | 1242992 | FR | 8-Mar-2006 | 14-Nov-2020 | 14-Nov-2000 | A NOISE SUPPRESSOR |
| 18463 | 18463-GB-EPT | 1242992 | 00977625.3 | 1242992 | GB | 8-Mar-2006 | 14-Nov-2020 | 14-Nov-2000 | A NOISE SUPPRESSOR |
| 18463 | 18463-JP-PCT | | 2001-537720 | 2003-514264 | JP | | | 14-Nov-2000 | A NOISE SUPPRESSOR |
| 18463 | 18463-NL-EPT | 1242992 | 00977625.3 | 1242992 | NL | 8-Mar-2006 | 14-Nov-2020 | 14-Nov-2000 | A NOISE SUPPRESSOR |
| 18656 | 18656-US-CNT | | 11/124339 | 20050193339 | US | | | 6-May-2005 | A CARD TO RESTORE NETWORK OBJECTS OF ARBITRARY SIZE |
| 18680 | 18680-CN-PCT | ZL00819947.7 | 00819947.7 | 1454402 | CN | 12-Dec-2007 | | 6-Oct-2000 | SELF-ALIGNED WAVEGUIDE-TO-MICROSTRIP TRANSITION |
| 18680 | 18680-DE-EPT | 60024684.1 | 00969440.7 | DE60024684T2 | DE | 7-Dec-2005 | 6-Oct-2020 | 6-Oct-2000 | SELF-ALIGNED WAVEGUIDE-TO-MICROSTRIP TRANSITION |
| 18817 | 18817-CN-NP | ZL01137428.4 | 01137428.4 | 1353413 | CN | 4-Jan-2006 | | 6-Nov-2001 | MUSICAL MODIFICATION OF JAPANESE SPEECH OUTPUT |
| 18817 | 18817-JP-NP | | 2001-331053 | 2002/196779 | JP | | | 29-Oct-2001 | MUSICAL MODIFICATION OF JAPANESE SPEECH OUTPUT |
| 18972 | 18972-DE-EPA | 60147829.0 | 01125836.5 | 1225789 | DE | 3-Apr-2013 | | 30-Oct-2001 | TRANSPARENT STEREO WIDENING ALGORITHM FOR LOUDSPEAKERS |
| 19511 | 19511-CN-PCD | 200810096568.2 | 200810096568.2 | 101277539 | CN | 21-Sep-2011 | | 16-May-2008 | SIMPLE LOCATION CALCULATION PROCESS UTILIZING CELL IDENTITY(CI), TIMING ADVANCE (TA) AND RECEIVED SIGNAL STRENGTH (RX) MEASUREMENTS |
| 19511 | 19511-FR-EPT | 1552321 | 02807757.6 | 1552321 | FR | 29-Jul-2009 | | 6-Sep-2002 | SIMPLE LOCATION CALCULATION PROCESS UTILIZING CELL IDENTITY(CI), TIMING ADVANCE (TA) AND RECEIVED SIGNAL STRENGTH (RX) MEASUREMENTS |
| 19755 | 19755-CN-PCT | 200380102169.8 | 200380102169.8 | 1708961 | CN | 26-Nov-2008 | | 22-Oct-2003 | DYNAMIC LOAD BALANCING USING LOCALIZED INFORMATION |
| 19755 | 19755-DE-EPT | 60347142.0 | 03758261.8 | 1561311 | DE | 24-Dec-2014 | | 22-Oct-2003 | DYNAMIC LOAD BALANCING USING LOCALIZED INFORMATION |
| 19770 | 19770-CN-PCT | 03826336.X | 03826336.X | 1764916 | CN | 18-Aug-2010 | | 7-Mar-2003 | MOBILE BROWSER RECOMMENDATION ENGINE |
| 19770 | 19770-HK-FPR | 1089253 | 06109450.8 | 1089253 | HK | 17-Dec-2010 | 25-Aug-2006 | | MOBILE BROWSER RECOMMENDATION ENGINE |
| 19770 | 19770-KR-PCT | 798008 | 2005-7016686 | 2005-117451 | KR | 18-Jan-2008 | | 7-Mar-2003 | MOBILE BROWSER RECOMMENDATION ENGINE |

PATENT
REEL: 043953 FRAME: 0880

Exhibit 2, Page 59

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 19969 | 19969-CN-NP | ZL200310119830.6 | 200310119830.6 | 1501587 | CN | 20-Feb-2008 | | 30-Dec-2003 | METHOD AND SYSTEM FOR ALLEVIATING IMPULSE NOISE USING BLANKING |
| 19969 | 19969-DE-EPA | 60316089.1 | 03256009.6 | 1416629 | DE | 5-Sep-2007 | | 24-Sep-2003 | METHOD AND SYSTEM FOR ALLEVIATING IMPULSE NOISE USING BLANKING |
| 23023 | 23023-AU-PCT | 752514 | 20673/99 | | AU | 19-Dec-2002 | | 29-Jan-1999 | A FAST MODULATION RATE ADAPTION METHOD |
| 23023 | 23023-CN-EPT | 99800104.X | 99800104.X | 1256040 | CN | 2-Jul-2003 | | 29-Jan-1999 | TRANSMISSION METHOD AND RADIO SYSTEM |
| 23023 | 23023-DE-EPT | 69939412.0 | 99900908.7 | 0972384 | DE | 27-Aug-2008 | | 29-Jan-1999 | A FAST MODULATION RATE ADAPTION METHOD |
| 23023 | 23023-IT-EPT | 0972384 | 99900908.7 | 0972384 | IT | 27-Aug-2008 | | 29-Jan-1999 | A FAST MODULATION RATE ADAPTION METHOD |
| 23023 | 23023-JP-PCT | 4002306 | 11-538963 | 2001-518274 | JP | 24-Aug-2007 | | 29-Jan-1999 | A FAST MODULATION RATE ADAPTION METHOD |
| 23023 | 23023-NL-EPT | 0972384 | 99900908.7 | 0972384 | NL | 27-Aug-2008 | | 29-Jan-1999 | A FAST MODULATION RATE ADAPTION METHOD |
| 23121 | 23121-DE-EPT | 60013655.7 | 00935237.8 | 1186117 | DE | 28-Feb-2007 | 7-Jun-2020 | 7-Jun-2000 | DOWNLINK POWER CONTROL IN WCDMA |
| 23121 | 23121-FR-EPT | 1186117 | 00935237.8 | 1186117 | FR | 28-Feb-2007 | 7-Jun-2020 | 7-Jun-2000 | DOWNLINK POWER CONTROL IN WCDMA |
| 23121 | 23121-GB-EPT | 1186117 | 00935237.8 | 1186117 | GB | 28-Feb-2007 | 7-Jun-2020 | 7-Jun-2000 | DOWNLINK POWER CONTROL IN WCDMA |
| 23121 | 23121-IT-EPT | 502007901525945 | 00935237.8 | 1186117 | IT | 28-Feb-2007 | 7-Jun-2020 | 7-Jun-2000 | DOWNLINK POWER CONTROL IN WCDMA |
| 23128 | 23128-AU-PCT | | 15629/00 | | AU | | | 25-Nov-1999 | POWER CONTROL METHOD FOR LINEAR MODULATION |
| 23128 | 23128-CN-PCT | | 99813594.1 | 1328724 | CN | | | 25-Nov-1999 | POWER CONTROL METHOD FOR LINEAR MODULATION |
| 23128 | 23128-DE-EPT | 60905283.1 | 99958212.5 | 1133838 | DE | 5-Feb-2003 | 25-Nov-2019 | 25-Nov-1999 | POWER CONTROL METHOD FOR LINEAR MODULATION |
| 23128 | 23128-FR-EPT | 1133838 | 99958212.5 | 1133838 | FR | 5-Feb-2003 | 25-Nov-2019 | 25-Nov-1999 | POWER CONTROL METHOD FOR LINEAR MODULATION |
| 23128 | 23128-GB-EPT | 1133838 | 99958212.5 | 1133838 | GB | 5-Feb-2003 | 25-Nov-2019 | 25-Nov-1999 | POWER CONTROL METHOD FOR LINEAR MODULATION |
| 23128 | 23128-IT-EPT | 1133838 | 99958212.5 | 1133838 | IT | 5-Feb-2003 | 25-Nov-2019 | 25-Nov-1999 | POWER CONTROL METHOD FOR LINEAR MODULATION |
| 23135 | 23135-AU-PCT | | 57491/99 | | AU | | | 14-Sep-1999 | SPACE-TIME RECEIVER FOR WCDMA |
| 23135 | 23135-BE-EPT | 1040591 | 99944664.4 | 1040591 | BE | 22-Mar-2006 | 14-Sep-2019 | 14-Sep-1999 | SPACE-TIME RECEIVER FOR WCDMA |
| 23135 | 23135-CN-PCT | 99801590.3 | 99801590.3 | 1277759 | CN | 17-Dec-2003 | 14-Sep-2019 | 14-Sep-1999 | SPACE-TIME RECEIVER FOR WCDMA |
| 23135 | 23135-DE-EPT | 69930527.6 | 99944664.4 | 1040591 | DE | 22-Mar-2006 | 14-Sep-2019 | 14-Sep-1999 | SPACE-TIME RECEIVER FOR WCDMA |
| 23135 | 23135-ES-EPT | 1040591 | 99944664.4 | 1040591 | ES | 22-Mar-2006 | 14-Sep-2019 | 14-Sep-1999 | SPACE-TIME RECEIVER FOR WCDMA |
| 23135 | 23135-FR-EPT | 1040591 | 99944664.4 | 1040591 | FR | 22-Mar-2006 | 14-Sep-2019 | 14-Sep-1999 | SPACE-TIME RECEIVER FOR WCDMA |
| 23135 | 23135-GB-EPT | 1040591 | 99944664.4 | 1040591 | GB | 22-Mar-2006 | 14-Sep-2019 | 14-Sep-1999 | SPACE-TIME RECEIVER FOR WCDMA |
| 23135 | 23135-IT-EPT | 1040591 | 99944664.4 | 1040591 | IT | 22-Mar-2006 | 14-Sep-2019 | 14-Sep-1999 | SPACE-TIME RECEIVER FOR WCDMA |
| 23135 | 23135-JP-PCT | | 2000-570913 | | JP | | | 14-Sep-1999 | SPACE-TIME RECEIVER FOR WCDMA |
| 23135 | 23135-NL-EPT | 1040591 | 99944664.4 | 1040591 | NL | 22-Mar-2006 | 14-Sep-2019 | 14-Sep-1999 | SPACE-TIME RECEIVER FOR WCDMA |
| 23135 | 23135-NO-PCT | | 20002221 | | NO | | | 14-Sep-1999 | SPACE-TIME RECEIVER FOR WCDMA |
| 23203 | 23203-DE-EPT | 60036004.6 | 00909378.2 | 1161848 | DE | 22-Aug-2007 | | 3-Mar-2000 | Dynamic Handover margin |
| 23203 | 23203-FR-EPT | 1161848 | 00909378.2 | 1161848 | FR | 22-Aug-2007 | | 3-Mar-2000 | Dynamic Handover margin |
| 23203 | 23203-GB-EPT | 1161848 | 00909378.2 | 1161848 | GB | 22-Aug-2007 | | 3-Mar-2000 | Dynamic Handover margin |
| 23203 | 23203-IT-EPT | 1161848 | 00909378.2 | 1161848 | IT | 22-Aug-2007 | | 3-Mar-2000 | Dynamic Handover margin |
| 23256 | 23256-AU-PCT | | 64786/99 | | AU | | | 19-Oct-1999 | Adaptive spatial and temporal multisensor interleaving scheme |
| 23256 | 23256-CN-PCT | | 99814751.6 | 1331869 | CN | | | 19-Oct-1999 | Adaptive spatial and temporal multisensor interleaving scheme |
| 23256 | 23256-DE-EPT | 69936001.3 | 99952666.8 | 1142158 | DE | 2-May-2007 | | 19-Oct-1999 | Adaptive spatial and temporal multisensor interleaving scheme |
| 23256 | 23256-ES-EPT | 1142158 | 99952666.8 | 1142158 | ES | 2-May-2007 | | 19-Oct-1999 | Adaptive spatial and temporal multisensor interleaving scheme |
| 23256 | 23256-FR-EPT | 1142158 | 99952666.8 | 1142158 | FR | 2-May-2007 | | 19-Oct-1999 | Adaptive spatial and temporal multisensor interleaving scheme |

PATENT
REEL: 043953 FRAME: 0881

Exhibit 2, Page 60

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 23256 | 23256-GB-EPT | 1142158 | 99952666.8 | 1142158 | GB | 2-May-2007 | | 19-Oct-1999 | Adaptive spatial and temporal multisensor interleaving scheme |
| 23256 | 23256-IT-EPT | 1142158 | 99952666.8 | 1142158 | IT | 2-May-2007 | | 19-Oct-1999 | Adaptive spatial and temporal multisensor interleaving scheme |
| 23256 | 23256-JP-PCT | | 2001-531224 | | JP | | | 19-Oct-1999 | Adaptive spatial and temporal multisensor interleaving scheme |
| 23256 | 23256-NO-PCT | | 20013017 | | NO | | | 19-Oct-1999 | Adaptive spatial and temporal multisensor interleaving scheme |
| 23277 | 23277-DE-EPT | 60040266.5 | 00960751.6 | 1131966 | DE | 17-Sep-2008 | | 27-Sep-2000 | Inband signalling for transmission resource allocation |
| 23277 | 23277-FR-EPT | 1131966 | 00960751.6 | 1131966 | FR | 17-Sep-2008 | | 27-Sep-2000 | Inband signalling for transmission resource allocation |
| 23277 | 23277-GB-EPT | 1131966 | 00960751.6 | 1131966 | GB | 17-Sep-2008 | | 27-Sep-2000 | Inband signalling for transmission resource allocation |
| 23311 | 23311-BR-PCT | | PI0016579.4 | | BR | | | 15-Dec-2000 | A Novel Interference Resolving Algorithm for UTRA-TDD |
| 23311 | 23311-CN-PCD | | 2005101040022.3 | 1770904 | CN | | | 14-Sep-2005 | A Novel Interference Resolving Algorithm for UTRA-TDD |
| 23311 | 23311-CN-PCT | 2L00818535.2 | 00818535.2 | 1425260 | CN | 24-May-2006 | 15-Dec-2020 | 15-Dec-2000 | A Novel Interference Resolving Algorithm for UTRA-TDD |
| 23311 | 23311-DE-EPT | 60044753.7 | 00985179.1 | 1243150 | DE | 28-Jul-2010 | | 15-Dec-2000 | A Novel Interference Resolving Algorithm for UTRA-TDD |
| 23311 | 23311-GB-EPT | 1243150 | 00985179.1 | 1243150 | GB | 28-Jul-2010 | | 15-Dec-2000 | A Novel Interference Resolving Algorithm for UTRA-TDD |
| 23311 | 23311-JP-PCT | 3805252 | 2001-547908 | | JP | 19-May-2006 | 15-Dec-2020 | 15-Dec-2000 | A Novel Interference Resolving Algorithm for UTRA-TDD |
| 23334 | 23334-DE-EPT | 60023772.8 | 00917061.4 | 1273108 | DE | 3-Aug-2005 | 7-Apr-2020 | 7-Apr-2000 | A METHOD FOR EFFICIENT DL TRANSMISSION |
| 23339 | 23339-DE-EPT | 60131391.7 | 01927952.0 | 1285507 | DE | 14-Nov-2007 | | 9-Apr-2001 | A METHOD BASED ON FINITE CHANNEL STATE CLASSIFICATION FOR EFFICIENT DOWNLINK PERFORMANCE IN CELLULAR SYSTEMS |
| 23339 | 23339-GB-EPT | 1285507 | 01927952.0 | 1285507 | GB | 14-Nov-2007 | | 9-Apr-2001 | A METHOD BASED ON FINITE CHANNEL STATE CLASSIFICATION FOR EFFICIENT DOWNLINK PERFORMANCE IN CELLULAR SYSTEMS |
| 23354 | 23354-CN-PCT | | 01808769.8 | 1451249 | CN | | | 23-Jan-2001 | AUTOMATIC LMU SITE SELECTION PROCESS FOR LCS IN GSM NETWORK |
| 23354 | 23354-JP-PCT | | 2001-575753 | 2003-530794 | JP | | | 23-Jan-2001 | AUTOMATIC LMU SITE SELECTION PROCESS FOR LCS IN GSM NETWORK |
| 23366 | 23366-GB-EPA | 1187507 | 01305955.5 | 1187507 | GB | 1-Jun-2005 | | 10-Jul-2001 | METHOD TO REDUCE THE NEED OF MEASUREMENTS IN A DYNAMIC CHANNEL ALLOCATION SYSTEM |
| 23596 | 23596-DE-EPT | 60121633.4 | 01951647.5 | 1405539 | DE | 19-Jul-2006 | 29-Jun-2021 | 29-Jun-2001 | LCS LOAD SHARING |
| 23596 | 23596-FI-EPT | 1405539 | 01951647.5 | 1405539 | FI | 19-Jul-2006 | 29-Jun-2021 | 29-Jun-2001 | LCS LOAD SHARING |
| 23596 | 23596-FR-EPT | 1405539 | 01951647.5 | 1405539 | FR | 19-Jul-2006 | 29-Jun-2021 | 29-Jun-2001 | LCS LOAD SHARING |
| 23596 | 23596-GB-EPT | 1405539 | 01951647.5 | 1405539 | GB | 19-Jul-2006 | 29-Jun-2021 | 29-Jun-2001 | LCS LOAD SHARING |
| 23596 | 23596-NL-EPT | 1405539 | 01951647.5 | 1405539 | NL | 19-Jul-2006 | | 29-Jun-2001 | LCS LOAD SHARING |
| 23596 | 23596-RU-PCT | 2255433 | 2004102512 | | RU | 27-Jun-2005 | 29-Jun-2021 | 29-Jun-2001 | LCS LOAD SHARING |
| 23596 | 23596-US-CNT | | 11/452428 | | US | | | 10-Jul-2006 | LCS LOAD SHARING |
| 23656 | 23656-CA-PCT | 2468791 | 2468791 | | CA | 9-Mar-2010 | | 19-Dec-2001 | IP RAN STRATEGIES FOR SSDT |
| 23656 | 23656-CN-PCT | 01823892.0 | 01823892.0 | 1643958 | CN | 20-Jan-2010 | | 19-Dec-2001 | IP RAN STRATEGIES FOR SSDT |
| 23672 | 23672-CN-NP | ZL03120499.6 | 03120499.6 | 1445883 | CN | 11-Jan-2006 | | 19-Mar-2003 | MINIATURIZED WILKINSON DIVIDER WITH MULTILAYER STRUCTURE |
| 23672 | 23672-DE-EPA | 60305553.2 | 03100647.1 | 1347532 | DE | 31-May-2006 | | 14-Mar-2003 | MINIATURIZED WILKINSON DIVIDER WITH MULTILAYER STRUCTURE |
| 23693 | 23693-BR-NP | | PI0301321.9 | 0301321 | BR | | | 7-May-2003 | DYNAMIC FREQUENCY ALLOCATION FOR PACKET SWITCHED SERVICES |
| 23693 | 23693-CN-NP | ZL03140752.8 | 03140752.8 | 1471329 | CN | 26-Oct-2005 | 7-May-2023 | 7-May-2003 | DYNAMIC FREQUENCY ALLOCATION FOR PACKET SWITCHED SERVICES |

PATENT
REEL: 043953 FRAME: 0882

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|--------|---------------|--------------|--------------------|--------------------|---------|-----------|-----------------|------------------|-------|
| 23693 | 23693-DE-EPA | 60326408.5 | 03009243.1 | 1361769 | DE | 4-Mar-2009 | | 23-Apr-2001 | DYNAMIC FREQUENCY ALLOCATION FOR PACKET SWITCHED SERVICES |
| 23693 | 23693-FR-EPA | 1361769 | 03009243.1 | 1361769 | FR | 4-Mar-2009 | | 23-Apr-2003 | DYNAMIC FREQUENCY ALLOCATION FOR PACKET SWITCHED SERVICES |
| 23693 | 23693-JP-NP | 3929416 | 2003-128788 | 2004-007652 | JP | 16-Mar-2007 | | 7-May-2003 | DYNAMIC FREQUENCY ALLOCATION FOR PACKET SWITCHED SERVICES |
| 23693 | 23693-KR-NP | 10-0566652 | 2003-28953 | 2003-87567 | KR | 25-Mar-2006 | 7-May-2023 | 7-May-2003 | DYNAMIC FREQUENCY ALLOCATION FOR PACKET SWITCHED SERVICES |
| 23694 | 23694-DE-EPA | 60232943.4 | 02257627.6 | 1309233 | DE | 15-Jul-2009 | | 4-Nov-2002 | MBMS CHARGING INFORMATION EXCHANGE AND CONFIGURATION INCLUDING MOBILITY ASPECTS IN BOTH UE AND NW. |
| 23694 | 23694-FR-EPA | 1309233 | 02257627.6 | 1309233 | FR | 15-Jul-2009 | | 4-Nov-2002 | MBMS CHARGING INFORMATION EXCHANGE AND CONFIGURATION INCLUDING MOBILITY ASPECTS IN BOTH UE AND NW. |
| 23694 | 23694-GB-EPA | 1309233 | 02257627.6 | 1309233 | GB | 15-Jul-2009 | | 4-Nov-2002 | MBMS CHARGING INFORMATION EXCHANGE AND CONFIGURATION INCLUDING MOBILITY ASPECTS IN BOTH UE AND NW. |
| 23757 | 23757-CN-NP | ZL200410045330.9 | 200410045330.9 | 1551538 | CN | 19-Dec-2007 | | 20-May-2004 | TX TIMESTAMPING WITH IPDL |
| 23757 | 23757-DE-EPA | 602004033349.2 | 04101975.3 | 1480356 | DE | 6-Jul-2011 | | 7-May-2004 | TX TIMESTAMPING WITH IPDL |
| 23757 | 23757-GB-EPA | 1480356 | 04101975.3 | 1480356 | GB | 6-Jul-2011 | | 7-May-2004 | TX TIMESTAMPING WITH IPDL |
| 23851 | 23851-CN-NP | 200410044601.9 | 200410044601.9 | 1574806 | CN | 13-Oct-2010 | | 17-May-2004 | MULTICARRIER EDGE CLIPPER |
| 24017 | 24017-DE-EPA | 69928852.7 | 99660042.5 | 0942526 | DE | 14-Dec-2005 | 10-Mar-2019 | 10-Mar-1999 | CIRCUIT ARRANGEMENT FOR ADJUSTING THE IMPEDANCE OF A DIFFERENTIAL ACTIVE COMPONENT |
| 24052 | 24052-CN-PCT | 99804263.3 | 99804263.3 | 1294706 | CN | 10-Dec-2003 | 21-Jan-2029 | 21-Jan-1999 | EMBEDDED SYSTEM |
| 24052 | 24052-HK-PPR | 1035416 | 01105987.3 | 1035416 | HK | 4-Jun-2004 | 21-Jan-2019 | 24-Aug-2001 | EMBEDDED SYSTEM |
| 24052 | 24052-JP-PCD[2] | | 2011-171579 | 2011-216132 | JP | | | 5-Aug-2011 | COMBINATION OF TWO OPERATING SYSTEMS |
| 24052 | 24052-JP-PCT | | 2000-528913 | 2002-501248 | JP | | | 21-Jan-1999 | COMBINATION OF TWO OPERATING SYSTEMS |
| 24052 | 24052-JP-PCT[2] | | 2007-041050 | 2007-164819 | JP | | | 21-Feb-2007 | COMBINATION OF TWO OPERATING SYSTEMS |
| 24052 | 24052-KR-PCT | 10-0681875 | 2000-7007898 | 2001-34232 | KR | 6-Feb-2007 | 21-Jan-2019 | 21-Jan-1999 | EMBEDDED SYSTEM |
| 24294 | 24294-CN-PCT | 99806278.2 | 99806278.2 | 1301468 | CN | 26-Mar-2008 | | 18-May-1999 | HANDSETLESS GSM ACCESS USING WIRELESS HEADSET AND WRIST UI |
| 24302 | 24302-CN-PCT[2] | ZL99809446.3 | 99809446.3 | 1313005 | CN | 11-Aug-2004 | 5-Aug-2019 | 5-Aug-1999 | UTILIZATION OF RADIO CHANNEL MEASUREMENTS IN VIDEO CODING |
| 24302 | 24302-US-CNT | | 10/606522 | 20040091068 | US | | | 26-Jun-2003 | UTILIZATION OF RADIO CHANNEL MEASUREMENTS IN VIDEO CODING |
| 24374 | 24374-DE-EPA | 69927774.4 | 99123418.8 | 1006480 | DE | 19-Oct-2005 | | 24-Nov-1999 | TINY SMOOTH ALIKE FILTER |
| 24374 | 24374-FR-EPA | 1006480 | 99123418.8 | 1006480 | FR | 19-Oct-2005 | | 24-Nov-1999 | TINY SMOOTH ALIKE FILTER. |
| 24374 | 24374-GB-EPA | 1006480 | 99123418.8 | 1006480 | GB | 19-Oct-2005 | | 24-Nov-1999 | TINY SMOOTH ALIKE FILTER |
| 24374 | 24374-NL-EPA | 1006480 | 99123418.8 | 1006480 | NL | 19-Oct-2005 | 24-Nov-2019 | 24-Nov-1999 | TINY SMOOTH ALIKE FILTER |
| 24475 | 24475-DE-EPA | 60040705.5 | 00660046.4 | 1035705 | DE | 5-Nov-2008 | | 9-Mar-2000 | TIEDONSIIRTOJÄRJESTELMÄ JA DATASOVITIN |
| 24475 | 24475-FR-EPA | 1035705 | 00660046.4 | 1035705 | FR | 5-Nov-2008 | | 9-Mar-2000 | TIEDONSIIRTOJÄRJESTELMÄ JA DATASOVITIN |
| 24475 | 24475-GB-EPA | 1035705 | 00660046.4 | 1035705 | GB | 5-Nov-2008 | | 9-Mar-2000 | TIEDONSIIRTOJÄRJESTELMÄ JA DATASOVITIN |
| 24512 | 24512-DE-EPA | 60039265.1 | 00660027.4 | 1030477 | DE | 25-Jun-2008 | | 16-Feb-2000 | METHOD AND CIRCUIT ARRANGEMENT FOR IMPLEMENTING INTER-SYSTEMSYNCHRONIZATION IN A MULTIMODE DEVICE |
| 24512 | 24512-FR-EPA | 1030477 | 00660027.4 | 1030477 | FR | 25-Jun-2008 | | 16-Feb-2000 | METHOD AND CIRCUIT ARRANGEMENT FOR IMPLEMENTING INTER-SYSTEMSYNCHRONIZATION IN A MULTIMODE DEVICE |
| 24512 | 24512-GB-EPA | 1030477 | 00660027.4 | 1030477 | GB | 25-Jun-2008 | | 16-Feb-2000 | METHOD AND CIRCUIT ARRANGEMENT FOR IMPLEMENTING INTER-SYSTEMSYNCHRONIZATION IN A MULTIMODE DEVICE |
| 24512 | 24512-JP-NP | 4417514 | 2000-048941 | 2000-252968 | JP | 4-Dec-2009 | | 21-Feb-2000 | METHOD AND CIRCUIT ARRANGEMENT FOR IMPLEMENTING INTER-SYSTEMSYNCHRONIZATION IN A MULTIMODE DEVICE |

PATENT
REEL: 043953 FRAME: 0883

Exhibit 2, Page 62

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 24512 | 24512-NL-EPA | 1030477 | 00660027.4 | 1030477 | NL | 25-Jun-2008 | | 16-Feb-2000 | METHOD AND CIRCUIT ARRANGEMENT FOR IMPLEMENTING INTER-SYSTEMSYNCHRONIZATION IN A MULTIMODE DEVICE |
| 24784 | 24784-CN-DIV | | 200510005668.6 | 1642029 | CN | | | 20-Jan-2005 | FAST CDMA ACQUISITION ENGINE |
| 24784 | 24784-CN-NP | ZL00137279.3 | 00137279.3 | 1299159 | CN | 16-Mar-2005 | 9-Dec-2020 | 9-Dec-2000 | FAST CDMA ACQUISITION ENGINE |
| 24784 | 24784-HK-FPR | | 01108403.1 | 1037813 | HK | | | 29-Nov-2001 | FAST CDMA ACQUISITION ENGINE |
| 24784 | 24784-JP-NP | | 2000-375929 | 2001-375929 | JP | | | 11-Dec-2000 | FAST CDMA ACQUISITION ENGINE |
| 24784 | 24784-KR-NP | | 2000-74889 | 2001-62290 | KR | | | 9-Dec-2000 | FAST CDMA ACQUISITION ENGINE |
| 24793 | 24793-DE-EPT | 60136251.9 | 01919475.2 | 1177643 | DE | 22-Oct-2008 | | 8-Mar-2001 | ADAPTIVE DESENSITIZATION FOR MICROCELL WCDMA BASE STATION RECEIVER |
| 24793 | 24793-FR-EPT | 1177643 | 01919475.2 | 1177643 | FR | 22-Oct-2008 | | 8-Mar-2001 | ADAPTIVE DESENSITIZATION FOR MICROCELL WCDMA BASE STATION RECEIVER |
| 24793 | 24793-GB-EPT | 1177643 | 01919475.2 | 1177643 | GB | 22-Oct-2008 | | 8-Mar-2001 | ADAPTIVE DESENSITIZATION FOR MICROCELL WCDMA BASE STATION RECEIVER |
| 24949 | 24949-DE-EPA | 60232391.6 | 02356026.3 | 1255418 | DE | 20-May-2009 | | 1-Mar-2002 | SPECIAL FLASHING ALERT |
| 25074 | 25074-CN-PCT | ZL99804261.7 | 99804261.7 | 1294803 | CN | 30-Jun-2004 | 21-Jan-2019 | 21-Jan-1999 | A RADIO TELEPHONE |
| 25074 | 25074-DE-EPT | 69940632.3 | 99901763.5 | 1050139 | DE | 26-Mar-2009 | | 21-Jan-1999 | A RADIO TELEPHONE |
| 25074 | 25074-ES-EPT | 1050139 | 99901763.5 | 1050139 | ES | 25-Mar-2009 | | 21-Jan-1999 | A RADIO TELEPHONE |
| 25074 | 25074-FR-EPT | 1050139 | 99901763.5 | 1050139 | FR | 25-Mar-2009 | | 21-Jan-1999 | A RADIO TELEPHONE |
| 25074 | 25074-GB-NP | 2333674 | 9824426.2 | 2333674 | GB | 27-Aug-2003 | 6-Nov-2018 | 6-Nov-1998 | A RADIO TELEPHONE |
| 25074 | 25074-GB-PCT | | 0018666.8 | 2349117 | GB | | | 21-Jan-1999 | A RADIO TELEPHONE |
| 25074 | 25074-IE-EPT | 1050139 | 99901763.5 | 1050139 | IE | 25-Mar-2009 | | 21-Jan-1999 | A RADIO TELEPHONE |
| 25074 | 25074-IT-EPT | 1050139 | 99901763.5 | 1050139 | IT | 25-Mar-2009 | | 21-Jan-1999 | A RADIO TELEPHONE |
| 25074 | 25074-JP-PCT | 4015363 | 2000-529064 | | JP | 21-Sep-2007 | | 21-Jan-1999 | A RADIO TELEPHONE |
| 25074 | 25074-NL-EPT | 1050139 | 99901763.5 | 1050139 | NL | 25-Mar-2009 | | 21-Jan-1999 | A RADIO TELEPHONE |
| 25074 | 25074-SE-EPT | 1050139 | 99901763.5 | 1050139 | SE | 25-Mar-2009 | | 21-Jan-1999 | A RADIO TELEPHONE |
| 25074 | 25074-US-CNT | | 11/839771 | 20070280379 | US | | | 16-Aug-2007 | A RADIO TELEPHONE |
| 25104 | 25104-DE-EPT | 60014382.1 | 00951301.1 | 1196887 | DE | 29-Sep-2004 | | 23-Jun-2000 | JOYSTICK-ELASTO RESISTIVE |
| 25104 | 25104-FR-EPT | 1196887 | 00951301.1 | 1196887 | FR | 29-Sep-2004 | 23-Jun-2020 | 23-Jun-2000 | JOYSTICK-ELASTO RESISTIVE |
| 25104 | 25104-JP-PCT | | 2001-508770 | | JP | | | 23-Jun-2000 | JOYSTICK-ELASTO RESISTIVE |
| 25503 | 25503-JP-PCT | | PCT/IB02/00665 | 2004528767 | JP | | | 6-Mar-2002 | EMBEDDED BEARER TAGS IN WML |
| 25503 | 25503-KR-PCT | | 2003-7012726 | 200385074 | KR | | | 6-Mar-2002 | EMBEDDED BEARER TAGS IN WML |
| 25702 | 25702-CN-PCT | | 03817866.4 | 1672349 | CN | | | 24-Jul-2003 | CHANNEL ESTIMATION AND SIGNAL DETECTION FOR MULTI-CARRIER CDMA SYSTEMS WITH PULSE-SHAPING FILTER |
| 25702 | 25702-KR-PCT | 0755937 | 2005-7001257 | 2005-25655 | KR | 30-Aug-2007 | | 24-Jul-2003 | CHANNEL ESTIMATION AND SIGNAL DETECTION FOR MULTI-CARRIER CDMA SYSTEMS WITH PULSE-SHAPING FILTER |
| 26508 | 26508-FR-EPA | 1049340 | 00303486.5 | 1049340 | FR | 3-Sep-2008 | | 26-Apr-2000 | A GATEWAY ARRANGEMENT |
| 27344 | 27344-DE-EPT | 60032168.1 | 00992135.4 | 1232624 | DE | 29-Nov-2006 | 30-Oct-2020 | 30-Oct-2000 | TECHNIQUE FOR IMPROVING THROUGHPUT OF A GATEWAY INTERFACE |
| 27344 | 27344-FR-EPT | 1232624 | 00992135.4 | 1232624 | FR | 29-Nov-2006 | 30-Oct-2020 | 30-Oct-2000 | TECHNIQUE FOR IMPROVING THROUGHPUT OF A GATEWAY INTERFACE |
| 27344 | 27344-GB-EPT | 1232624 | 00992135.4 | 1232624 | GB | 29-Nov-2006 | | 30-Oct-2000 | TECHNIQUE FOR IMPROVING THROUGHPUT OF A GATEWAY INTERFACE |
| 28314 | 28314-DE-EPA | 60134946.6 | 01660224.5 | 1220501 | DE | 23-Jul-2008 | | 7-Dec-2001 | GROUP CREATION BY USING PAN TRANSCEIVER |
| 28314 | 28314-FR-EPA | 1220501 | 01660224.5 | 1220501 | FR | 23-Jul-2008 | | 7-Dec-2001 | GROUP CREATION BY USING PAN TRANSCEIVER |
| 28314 | 28314-GB-EPA | 1220501 | 01660224.5 | 1220501 | GB | 23-Jul-2008 | | 7-Dec-2001 | GROUP CREATION BY USING PAN TRANSCEIVER |
| 28314 | 28314-JP-NP | 4065379 | 2001-396674 | 2002-261702 | JP | 11-Jan-2008 | | 27-Dec-2001 | GROUP CREATION BY USING PAN TRANSCEIVER |
| 28314 | 28314-NL-EPA | 1220501 | 01660224.5 | 1220501 | NL | 23-Jul-2008 | | 7-Dec-2001 | GROUP CREATION BY USING PAN TRANSCEIVER |

PATENT
REEL: 043953 FRAME: 0884

Exhibit 2, Page 63

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 28476 | 28476-DE-EPA | 602004009622.9 | 04100331.0 | 1445703 | DE | 24-Oct-2007 | | 29-Jan-2004 | SIMPLE HOME APPLICATIONS BASED ON MOBILE DEVICE & DIGITAL TELEVISION INTERACTION |
| 28563 | 28563-DE-EPT | 60239667.6 | 02783421.7 | 1474875 | DE | 29-Oct-2008 | | 25-Nov-2002 | DVB-T FILTER DETECTION BY UDP LISTENER TABLE |
| 28570 | 28570-CN-PCT | 03804317.3 | 03804317.3 | 1729654 | CN | 6-Jan-2010 | | 21-Feb-2003 | BOOLEAN PROTOCOL FILTERING |
| 28570 | 28570-DE-EPD | 602007001354.2 | 07109321.5 | 1819111 | DE | 24-Jun-2009 | | 31-May-2007 | BOOLEAN PROTOCOL FILTERING |
| 28570 | 28570-DE-EPT | 60323544.0 | 03704849.3 | 1479202 | DE | 11-Jun-2008 | | 21-Feb-2003 | BOOLEAN PROTOCOL FILTERING |
| 28578 | 28578-CN-PCT | ZL03814408.5 | 03814408.5 | 1663186 | CN | 27-Aug-2008 | | 20-Jun-2003 | PID SEARCH FILTERING |
| 28578 | 28578-DE-EPT | 60327697.0 | 03733817.6 | 1516455 | DE | 20-May-2009 | | 20-Jun-2003 | PID SEARCH FILTERING |
| 28615 | 28615-DE-EPA | 60305082.4 | 03250872.3 | 1337071 | DE | 10-May-2006 | 12-Feb-2023 | 12-Feb-2003 | IDENTIFICATION METHOD FOR SERIE OF IP PACKETS THAT FORM A BURST |
| 28615 | 28615-FR-EPA | 1337071 | 03250872.3 | 1337071 | FR | 10-May-2006 | 12-Feb-2023 | 12-Feb-2003 | IDENTIFICATION METHOD FOR SERIE OF IP PACKETS THAT FORM A BURST |
| 28615 | 28615-GB-EPA | 1337071 | 03250872.3 | 1337071 | GB | 10-May-2006 | 12-Feb-2023 | 12-Feb-2003 | IDENTIFICATION METHOD FOR SERIE OF IP PACKETS THAT FORM A BURST |
| 28615 | 28615-IT-EPA | 1337071 | 03250872.3 | 1337071 | IT | 10-May-2006 | 12-Feb-2023 | 12-Feb-2003 | IDENTIFICATION METHOD FOR SERIE OF IP PACKETS THAT FORM A BURST |
| 28628 | 28628-CH-EPT | 1543701 | 02772655.3 | 1543701 | CH | 11-Apr-2012 | | 27-Sep-2002 | METHOD TO FORM DYNAMICALLY FILE DELIVERY MULTICAST GROUPS USING SET QUEUES |
| 28628 | 28628-CN-PCT | 02829674.5 | 02829674.5 | 1669354 | CN | 6-Jan-2010 | | 27-Sep-2002 | METHOD TO FORM DYNAMICALLY FILE DELIVERY MULTICAST GROUPS USING SET QUEUES |
| 28628 | 28628-DE-EPT | 60242641.3 | 02772655.3 | 1543701 | DE | 11-Apr-2012 | | 27-Sep-2002 | METHOD TO FORM DYNAMICALLY FILE DELIVERY MULTICAST GROUPS USING SET QUEUES |
| 28628 | 28628-FR-EPT | 1543701 | 02772655.3 | 1543701 | FR | 11-Apr-2012 | | 27-Sep-2002 | METHOD TO FORM DYNAMICALLY FILE DELIVERY MULTICAST GROUPS USING SET QUEUES |
| 28628 | 28628-GB-EPT | 1543701 | 02772655.3 | 1543701 | GB | 11-Apr-2012 | | 27-Sep-2002 | METHOD TO FORM DYNAMICALLY FILE DELIVERY MULTICAST GROUPS USING SET QUEUES |
| 28628 | 28628-IT-EPT | 502012502064881 | 02772655.3 | 1543701 | IT | 11-Apr-2012 | | 27-Sep-2002 | METHOD TO FORM DYNAMICALLY FILE DELIVERY MULTICAST GROUPS USING SET QUEUES |
| 28728 | 28728-CN-PCT | 200380108123.7 | 200380108123.7 | 1732697 | CN | 25-Mar-2009 | | 24-Dec-2003 | HANDOVER DECISION FOR IP SERVICES IN DVB NETWORK BASED ON THE PRIORITY ORDER OF IP STREAMS |
| 28728 | 28728-DE-EPT | 60328313.6 | 03789584.4 | 1579704 | DE | 8-Jul-2009 | | 24-Dec-2003 | HANDOVER DECISION FOR IP SERVICES IN DVB NETWORK BASED ON THE PRIORITY ORDER OF IP STREAMS |
| 28745 | 28745-CN-PCT | 200480024844.4 | 200480024844.4 | 1846372 | CN | 12-May-2010 | | 29-Jun-2004 | METHOD FOR ADJUSTING BURST-FORM TRANSMISSION BETWEEN TWO CHANNELS HAVING DIFFERENT BIT RATES |
| 28745 | 28745-DE-EPT | 602004025700.1 | 04744420.3 | 1639726 | DE | 24-Feb-2010 | | 29-Jun-2004 | METHOD FOR ADJUSTING BURST-FORM TRANSMISSION BETWEEN TWO CHANNELS HAVING DIFFERENT BIT RATES |
| 28814 | 28814-DE-EPT | 602004026765 | 04770128.9 | 1687919 | DE | 21-Apr-2010 | | 29-Sep-2004 | SIMILAR SERVICE HANDOVER |
| 28867 | 28867-CN-PCT | 03827107.9 | 03827107.9 | 1839604 | CN | 16-Dec-2009 | | 22-Sep-2003 | FAST SCATTERED PILOT SYNCHRONIZATION |
| 28867 | 28867-KR-PCT | 0909434 | 2006-7005528 | 2006-60732 | KR | 20-Jul-2009 | | 22-Sep-2003 | FAST SCATTERED PILOT SYNCHRONIZATION |
| 28873 | 28873-CN-PCT | 200480034077.5 | 200480034077.5 | 1883143 | CN | 25-Jan-2012 | | 10-Nov-2004 | VARIABLE LEVEL SERVICE SUPPORT WITH TIME SLICING |
| 28873 | 28873-DE-EPT | 602004030710.6 | 04799103.9 | 1685667 | DE | 22-Dec-2010 | | 10-Nov-2004 | VARIABLE LEVEL SERVICE SUPPORT WITH TIME SLICING |
| 28873 | 28873-IT-EPT | 502011901926620 | 04799103.9 | 1685667 | IT | 22-Dec-2010 | | 10-Nov-2004 | VARIABLE LEVEL SERVICE SUPPORT WITH TIME SLICING |
| 28881 | 28881-DE-EPA | 602004037723.6 | 04253084.0 | 1494429 | DE | 9-May-2012 | | 26-May-2004 | METHOD FOR IMPLEMENTING SECURE CORPORATE COMMUNICATION |
| 28884 | 28884-BR-PCT | | PI0414484.8 | PI0414484 | BR | | | 16-Sep-2004 | IP ENCAPSULATOR AS A MULTICAST PROXY IN A BROADCAST NETWORK |
| 28884 | 28884-CZ-EPT | 1665633 | 04770015.8 | 1665633 | CZ | 17-Nov-2010 | | 16-Sep-2004 | IP ENCAPSULATOR AS A MULTICAST PROXY IN A BROADCAST NETWORK |
| 28884 | 28884-DE-EPT | 602004030133.7 | 04770015.8 | 1665633 | DE | 17-Nov-2010 | | 16-Sep-2004 | IP ENCAPSULATOR AS A MULTICAST PROXY IN A BROADCAST NETWORK |

PATENT
REEL: 043953 FRAME: 0885

Exhibit 2, Page 64

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 28884 | 28884-GB-EPT | 1665633 | 04770015.8 | 1665633 | GB | 17-Nov-2010 | | 16-Sep-2004 | IP ENCAPSULATOR AS A MULTICAST PROXY IN A BROADCAST NETWORK |
| 28884 | 28884-HU-EPT | 1665633 | 04770015.8 | 1665633 | HU | 17-Nov-2010 | | 16-Sep-2004 | IP ENCAPSULATOR AS A MULTICAST PROXY IN A BROADCAST NETWORK |
| 28884 | 28884-KR-PCT | 837313 | 2006-7005909 | | KR | 4-Jan-2008 | | 16-Sep-2004 | IP ENCAPSULATOR AS A MULTICAST PROXY IN A BROADCAST NETWORK |
| 28892 | 28892-CN-PCT | 200480031704.X | 200480031704.X | 1875643 | CN | 11-Jan-2012 | | 26-Oct-2004 | IPDC SERVICE LINKS EMBEDDED INTO MOBILE OPERATORS SERVICE PORTALS |
| 28892 | 28892-DE-EPT | 602004027398.8 | 04791817.2 | 1678961 | DE | 26-May-2010 | | 26-Oct-2004 | IPDC SERVICE LINKS EMBEDDED INTO MOBILE OPERATORS SERVICE PORTALS |
| 28892 | 28892-GB-EPT | 1678963 | 04791817.2 | 1678963 | GB | 26-May-2010 | | 26-Oct-2004 | IPDC SERVICE LINKS EMBEDDED INTO MOBILE OPERATORS SERVICE PORTALS |
| 28892 | 28892-KR-PCD | 0928900 | 2008-7002862 | 08-28991 | KR | 20-Nov-2009 | | 1-Feb-2008 | IPDC SERVICE LINKS EMBEDDED INTO MOBILE OPERATORS SERVICE PORTALS |
| 28951 | 28951-CN-PCT | 200480039765.0 | 200480039765.0 | 1902943 | CN | 13-Jan-2010 | | 26-Oct-2004 | ERASURE DECODING FOR THE MPE-FEC WITH UNKNOWN LOCATION OF THE ZERO PADDING |
| 28951 | 28951-DE-EPT | 602004026340.0 | 04791818.0 | 1680927 | DE | 31-Mar-2010 | | 26-Oct-2004 | ERASURE DECODING FOR THE MPE-FEC WITH UNKNOWN LOCATION OF THE ZERO PADDING |
| 29470 | 29470-DE-EPA | 60125137.7 | 01310254.6 | 1215812 | DE | 13-Dec-2006 | 7-Dec-2021 | 7-Dec-2001 | RF-VCXO CIRCUIT TOPOLOGY |
| 29470 | 29470-DE-EPD | 60140153.0 | 06125822.4 | 1777809 | DE | 7-Oct-2009 | | 11-Dec-2006 | RF-VCXO CIRCUIT TOPOLOGY |
| 29470 | 29470-ES-EPA | 1215812 | 01310254.6 | 1215812 | ES | 13-Dec-2006 | 7-Dec-2021 | 7-Dec-2001 | RF-VCXO CIRCUIT TOPOLOGY |
| 29470 | 29470-FR-EPA | 1215812 | 01310254.6 | 1215812 | FR | 13-Dec-2006 | 7-Dec-2021 | 7-Dec-2001 | RF-VCXO CIRCUIT TOPOLOGY |
| 29470 | 29470-FR-EPD | 1777809 | 06125822.4 | 1777809 | FR | 7-Oct-2009 | | 11-Dec-2006 | RF-VCXO CIRCUIT TOPOLOGY |
| 29470 | 29470-GB-EPA | 1215812 | 01310254.6 | 1215812 | GB | 13-Dec-2006 | 7-Dec-2021 | 7-Dec-2001 | RF-VCXO CIRCUIT TOPOLOGY |
| 29470 | 29470-GB-EPO | 1777809 | 06125822.4 | 1777809 | GB | 7-Oct-2009 | | 11-Dec-2006 | RF-VCXO CIRCUIT TOPOLOGY |
| 29470 | 29470-GB-NP[2] | | 0129612.8 | 2373114 | GB | | | 13-Dec-2001 | RF-VCXO CIRCUIT TOPOLOGY |
| 29470 | 29470-IT-EPA | 1215812 | 01310254.6 | 1215812 | IT | 13-Dec-2006 | 7-Dec-2021 | 7-Dec-2001 | RF-VCXO CIRCUIT TOPOLOGY |
| 29571 | 29571-CN-PCT | 01817301.2 | 01817301.2 | | CN | 27-May-2009 | | 25-Jul-2001 | PHONE SERVER |
| 29571 | 29571-DE-EPT | 60132464.1 | 01962872.6 | 1314329 | DE | 16-Jan-2008 | | 25-Jul-2001 | PHONE SERVER |
| 29571 | 29571-ES-EPT | 1314329 | 01962872.6 | 1314329 | ES | 16-Jan-2008 | | 25-Jul-2001 | PHONE SERVER |
| 29571 | 29571-FR-EPT | 1314329 | 01962872.6 | 1314329 | FR | 16-Jan-2008 | | 25-Jul-2001 | PHONE SERVER |
| 29571 | 29571-GB-EPT | 1314329 | 01962872.6 | 1314329 | GB | 16-Jan-2008 | | 25-Jul-2001 | PHONE SERVER |
| 29582 | 29582-DE-EPD | 60147141.5 | 05108692.4 | 1615293 | DE | 19-Sep-2012 | | 21-Sep-2005 | INTERNAL ANTENNA |
| 29699 | 29699-CH-EPA | 1154282 | 01660089.2 | 1154282 | CH | 22-Jun-2011 | | 7-May-2001 | PSEUDO DGPS METHOD FOR RELATIVE POSITIONING |
| 29699 | 29699-GB-EPA | 1154282 | 01660089.2 | 1154282 | GB | 22-Jun-2011 | | 7-May-2001 | PSEUDO DGPS METHOD FOR RELATIVE POSITIONING |
| 29699 | 29699-NL-EPA | 1154282 | 01660089.2 | 1154282 | NL | 22-Jun-2011 | | 7-May-2001 | PSEUDO DGPS METHOD FOR RELATIVE POSITIONING |
| 29948 | 29948-DE-EPA | 60134479.3 | 01000371.3 | 1189208 | DE | 5-Apr-2006 | 15-Aug-2021 | 15-Aug-2001 | CORRUPTED SPEECH RECOGNITION IN TETRA |
| 29948 | 29948-FR-EPA | 1189208 | 01000371.3 | 1189208 | FR | 5-Apr-2006 | 15-Aug-2021 | 15-Aug-2001 | CORRUPTED SPEECH RECOGNITION IN TETRA |
| 29948 | 29948-GB-EPA | 1189208 | 01000371.3 | 1189208 | GB | 5-Apr-2006 | 15-Aug-2021 | 15-Aug-2001 | CORRUPTED SPEECH RECOGNITION IN TETRA |
| 29948 | 29948-HK-FPR | | 02106188.0 | | HK | | | 22-Aug-2002 | CORRUPTED SPEECH RECOGNITION IN TETRA |
| 29948 | 29948-IT-EPA | 1189208 | 01000371.3 | 1189208 | IT | 5-Apr-2006 | 15-Aug-2021 | 15-Aug-2001 | CORRUPTED SPEECH RECOGNITION IN TETRA |
| 30623 | 30623-CN-PCT | 200380101685.9 | 200380101685.9 | 1706152 | CN | 29-Jul-2009 | | 19-Nov-2003 | A ROUTING OPTIMIZATION PROXY FOR MOBILE IPv6 |
| 31630 | 31630-CN-PCT | 200580033278.8 | 200580033278.8 | 101009230 | CN | 10-Feb-2016 | | 2-Aug-2005 | TONE ESTIMATION FOR NAME |
| 31653 | 31653-TW-NP | I349206 | 94100056 | | TW | 21-Sep-2011 | | 24-Mar-2005 | STROKE FRONT-AND-END INPUT METHOD |
| 32619 | 32619-DE-ETD | 60143172.3 | 06000846.3 | 1655986 | DE | 29-Sep-2010 | | 16-Jan-2006 | COMBINED SERVICE AND LOAD BASED INTERFREQUENCY (WCDMA <-> WCDMA) AND INTERSYSTEM (WCDMA <-> GSM/EDGE) HANDOVERS |

PATENT
REEL: 043953 FRAME: 0886

Exhibit 2, Page 65

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 32619 | 32619-GB-ETD | 1655986 | 06200846.3 | 1655986 | GB | 29-Sep-2010 | | 16-Jan-2006 | COMBINED SERVICE AND LOAD BASED INTERFREQUENCY (WCDMA <-> WCDMA) AND INTERSYSTEM (WCDMA <-> GSM/EDGE) HANDOVERS |
| 32723 | 32723-DE-EPA | 60213147.2 | 02396032.1 | 1241911 | DE | 19-Jul-2006 | 14-Mar-2022 | 14-Mar-2002 | QOS REQUEST CHECKING AND QOS PROFILES IN MS |
| 32723 | 32723-ES-EPA | 1241911 | 02396032.1 | 1241911 | ES | 19-Jul-2006 | 14-Mar-2022 | 14-Mar-2002 | QOS REQUEST CHECKING AND QOS PROFILES IN MS |
| 32723 | 32723-FR-EPA | 1241911 | 02396032.1 | 1241911 | FR | 19-Jul-2006 | 14-Mar-2022 | 14-Mar-2002 | QOS REQUEST CHECKING AND QOS PROFILES IN MS |
| 32723 | 32723-GB-EPA | 1241911 | 02396032.1 | 1241911 | GB | 19-Jul-2006 | 14-Mar-2022 | 14-Mar-2002 | QOS REQUEST CHECKING AND QOS PROFILES IN MS |
| 32723 | 32723-IT-EPA- | 502006901457576 | 02396032.1 | 1241911 | IT | 19-Jul-2006 | 14-Mar-2022 | 14-Mar-2002 | QOS REQUEST CHECKING AND QOS PROFILES IN MS |
| 32845 | 32845-CN-PCT | 02812740.4 | 02812740.4 | 1535503 | CN | 29-Jul-2009 | | 13-Jun-2002 | A METHOD AND CIRCUITRY FOR BREAKING THE TONES OF THE CYCLICDEM ALGORITHMS |
| 32845 | 32845-GB-EPT | 1402644 | 02735842.3 | 1402644 | GB | 1-Aug-2007 | | 13-Jun-2002 | A METHOD AND CIRCUITRY FOR BREAKING THE TONES OF THE CYCLICDEM ALGORITHMS |
| 32845 | 32845-KR-PCT | 893090 | 2003-7016939 | 2004-11558 | KR | 6-Apr-2009 | | 13-Jun-2002 | A METHOD AND CIRCUITRY FOR BREAKING THE TONES OF THE CYCLICDEM ALGORITHMS |
| 33168 | 33168-CN-PCT | 03814172.8 | 03814172.8 | 1685616 | CN | 28-Oct-2009 | | 11-Jun-2003 | A DIGITAL DELTA-SIGMA MODULATOR IN THE FRACTIONAL N SYNTHESIZER |
| 33168 | 33168-DE-EPT | 60323488.7 | 03732792.1 | 1514354 | DE | 10-Sep-2008 | | 11-Jun-2003 | A DIGITAL DELTA-SIGMA MODULATOR IN THE FRACTIONAL N SYNTHESIZER |
| 33168 | 33168-FR-EPT | 1514354 | 03732792.1 | 1514354 | FR | 10-Sep-2008 | | 11-Jun-2003 | A DIGITAL DELTA-SIGMA MODULATOR IN THE FRACTIONAL N SYNTHESIZER |
| 33168 | 33168-GB-EPT | 1514354 | 03732792.1 | 1514354 | GB | 10-Sep-2008 | | 11-Jun-2003 | A DIGITAL DELTA-SIGMA MODULATOR IN THE FRACTIONAL N SYNTHESIZER |
| 33168 | 33168-KR-PCT | | 2004-7020675 | 2005-10954 | KR | | | 11-Jun-2003 | A DIGITAL DELTA-SIGMA MODULATOR IN THE FRACTIONAL N SYNTHESIZER |
| 33867 | 33867-CN-PCT | | 200480039303.9 | 1902895 | CN | | | 23-Dec-2004 | INTEGRATING ROTATOR TECHNOLOGY WITH A KEYMAT |
| 33867 | 33867-US-PCT | | 10/584181 | 20070273562 | US | | | 23-Dec-2004 | INTEGRATING ROTATOR TECHNOLOGY WITH A KEYMAT |
| 33873 | 33873-DE-EPT | 602005047746.2 | 05757038.4 | 1762026 | DE | 21-Oct-2015 | | 27-Jun-2005 | API |
| 33876 | 33876-CN-PCT | 200480043487.6 | 200480043487.6 | 1577184 | CN | 8-Jun-2011 | | 30-Jun-2004 | ENHANCING TIME KEEPING ACCURACY FOR LOW POWER GPS RECEIVERSILISED IN CELLULAR TELEPHONES |
| 33876 | 33876-KR-PCT | 0933392 | 2007-7002415 | 20070037628 | KR | 14-Dec-2009 | | 30-Jun-2004 | ENHANCING TIME KEEPING ACCURACY FOR LOW POWER GPS RECEIVERSILISED IN CELLULAR TELEPHONES |
| 33876 | 33876-NL-EPT | 1761795 | 04743832.0 | 1761795 | NL | 11-Apr-2012 | | 30-Jun-2004 | ENHANCING TIME KEEPING ACCURACY FOR LOW POWER GPS RECEIVERSILISED IN CELLULAR TELEPHONES |
| 34123 | 34123-CN-PCT | ZL02812996.2 | 02812996.2 | 1520545 | CN | 3-Jan-2007 | 30-May-2022 | 30-May-2002 | 3 DIMENSIONAL NAVIBARS |
| 34123 | 34123-DE-EPT | 60224669.5 | 02733080.2 | 1399804 | DE | 16-Jan-2008 | | 30-May-2002 | 3 DIMENSIONAL NAVIBARS |
| 34123 | 34123-GB-EPT | 1399804 | 02733080.2 | 1399804 | GB | 16-Jan-2008 | | 30-May-2002 | 3 DIMENSIONAL NAVIBARS |
| 34155 | 34155-DE-EPT | 60221876.4 | 60221876.4 | 1440569 | DE | 15-Aug-2007 | | 31-Oct-2002 | TV GUIDE USING NAVIBARS CROSS |
| 34155 | 34155-GB-EPT | 1440569 | 02777711.9 | 1440569 | GB | 15-Aug-2007 | | 31-Oct-2002 | TV GUIDE USING NAVIBARS CROSS |
| 34813 | 34813-BR-PCT | | PI0519041.0 | PI0519041.0 | BR | | | 17-Nov-2005 | MOBILE STATION BODY COMPRISED OF STACKED ELEMENTS |
| 34981 | 34981-CN-PCT | 200580026469.1 | 200580026469.1 | 101002427 | CN | 21-Oct-2009 | | 20-May-2005 | LISTENER-SOLUTION TO DYNAMIC DEVICE IP ADDRESS PROBLEM |
| 34981 | 34981-DE-PCT | 602005037399.3 | 05740438.6 | 1766860 | DE | 12-Dec-2012 | | 20-May-2005 | LISTENER-SOLUTION TO DYNAMIC DEVICE IP ADDRESS PROBLEM |
| 34981 | 34981-NL-EPT | 1766860 | 05740438.6 | 1766860 | NL | 12-Dec-2012 | | 20-May-2005 | LISTENER-SOLUTION TO DYNAMIC DEVICE IP ADDRESS PROBLEM |
| 35977 | 35977-CN-PCT | 200380105556.7 | 200380105556.7 | 1736089 | CN | 22-Apr-2009 | | 10-Dec-2003 | AUTOMATIC MMS SOUND CLIP AS REPLACEMENT FOR VOICE MAIL |

PATENT
REEL: 043953 FRAME: 0887

Exhibit 2, Page 66

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 35977 | 35977-DE-EPT | 60321719.2 | 03778363.6 | 1570638 | DE | 18-Jun-2008 | | 10-Dec-2003 | AUTOMATIC MMS SOUND CLIP AS REPLACEMENT FOR VOICE MAIL |
| 35977 | 35977-GB-EPT | 1570638 | 03778363.6 | 1570638 | GB | 18-Jun-2008 | | 10-Dec-2003 | AUTOMATIC MMS SOUND CLIP AS REPLACEMENT FOR VOICE MAIL |
| 35977 | 35977-KR-PCT | 0711827 | 2005-7010349 | 2005-0085434 | KR | 19-Apr-2007 | | 10-Dec-2003 | AUTOMATIC MMS SOUND CLIP AS REPLACEMENT FOR VOICE MAIL |
| 35977 | 35977-US-PCT | | 10/538287 | 20060128367 | US | | | 10-Dec-2003 | AUTOMATIC MMS SOUND CLIP AS REPLACEMENT FOR VOICE MAIL |
| 36166 | 36166-HK-FPR | | 05107213.1 | 1074268 | HK | | | 19-Aug-2005 | IMPLEMENTATION OF MANAGEMENT TREE RUN-TIME NODES |
| 36187 | 36187-KR-PCT | 780869 | 2005-7021811 | 2006-19541 | KR | 23-Nov-2007 | | 17-May-2004 | PRINCIPLE OF OPTIMUM CSP (BGA) COMPONENT BALLOUT DESIGN FORIMPROVED RELIABILITY UNDER DROP AND THERMAL CYCLING LOADS |
| 36252 | 36252-BR-PCT | | PI0111285.6 | | BR | | | 30-May-2001 | A RECEIVER |
| 36252 | 36252-CA-PCT | 2410790 | 2410790 | | CA | 18-Mar-2008 | | 30-May-2001 | A RECEIVER |
| 36252 | 36252-CN-PCT | ZL01833641.9 | 01816641.9 | 1451204 | CN | 10-Aug-2005 | 30-May-2021 | 30-May-2001 | A RECEIVER |
| 36252 | 36252-DE-EPT | 60112582.7 | 01937090.7 | 1301997 | DE | 10-Aug-2005 | 30-May-2021 | 30-May-2001 | A RECEIVER |
| 36252 | 36252-ES-EPT | 1301997 | 01937090.7 | 1301997 | ES | 10-Aug-2005 | 30-May-2021 | 30-May-2001 | A RECEIVER |
| 36252 | 36252-FI-EPT | 1301997 | 01937090.7 | 1301997 | FI | 10-Aug-2005 | 30-May-2021 | 30-May-2001 | A RECEIVER |
| 36252 | 36252-FR-EPT | 1301997 | 01937090.7 | 1301997 | FR | 10-Aug-2005 | 30-May-2021 | 30-May-2001 | A RECEIVER |
| 36252 | 36252-GB-EPT | 1301997 | 01937090.7 | 1301997 | GB | 10-Aug-2005 | 30-May-2021 | 30-May-2001 | A RECEIVER |
| 36252 | 36252-IT-EPT | 502005901350093 | 01937090.7 | 1301997 | IT | 10-Aug-2005 | 30-May-2021 | 30-May-2001 | A RECEIVER |
| 36252 | 36252-JP-PCD | | 2007-207211 | 2007-336588 | JP | | | 30-May-2007 | A RECEIVER |
| 36252 | 36252-JP-PCT | | 2002-500548 | | JP | | | 30-May-2001 | A RECEIVER |
| 36252 | 36252-KR-PCT | 484050 | 2002-7016333 | | KR | 11-Apr-2005 | 30-May-2021 | 30-May-2001 | A RECEIVER |
| 36252 | 36252-NL-EPT | 1301997 | 01937090.7 | 1301997 | NL | 10-Aug-2005 | 30-May-2021 | 30-May-2001 | A RECEIVER |
| 36253 | 36253-DE-EPT | 602004012902.9 | 04719476.6 | 1604454 | DE | 1-Jun-2011 | | 11-Mar-2004 | SIMPLE DIGITAL SINUSOIDAL GENERATOR |
| 36253 | 36253-GB-EPT | 1604454 | 04719476.6 | 1604454 | GB | 1-Jun-2011 | | 11-Mar-2004 | SIMPLE DIGITAL SINUSOIDAL GENERATOR |
| 36253 | 36253-NL-EPT | 1604454 | 04719476.6 | 1604454 | NL | 1-Jun-2011 | | 11-Mar-2004 | SIMPLE DIGITAL SINUSOIDAL GENERATOR |
| 36886 | 36886-CN-PCT | 200480017876.1 | 200480017876.1 | 1813484 | CN | 29-Jul-2009 | | 8-Jun-2004 | USING CURRENT TARGET NETWORK IN ROAMING DECISIONS |
| 36886 | 36886-DE-EPT | 602004046544.5 | 04736310.6 | 1642476 | DE | 21-Jan-2015 | | 8-Jun-2004 | USING CURRENT TARGET NETWORK IN ROAMING DECISIONS |
| 36886 | 36886-GB-EPT | 1642476 | 04736310.6 | 1642476 | GB | 21-Jan-2015 | | 8-Jun-2004 | USING CURRENT TARGET NETWORK IN ROAMING DECISIONS |
| 37135 | 37135-AR-NP | AR047911B1 | P050100768 | 047911 | AR | 17-Jul-2009 | | 1-Mar-2005 | LIGHTNING DISTANCE METER FEATURE FOR MOBILE TERMINALS |
| 37135 | 37135-CN-PCT | 200580006669.0 | 200580006669.0 | 101095056 | CN | 30-Dec-2009 | | 25-Feb-2005 | LIGHTNING DISTANCE METER FEATURE FOR MOBILE TERMINALS |
| 37135 | 37135-DE-EPT | 602005012059.9 | 05708620.9 | 1721178 | DE | 31-Dec-2008 | | 25-Feb-2005 | LIGHTNING DISTANCE METER FEATURE FOR MOBILE TERMINALS |
| 37135 | 37135-KR-PCT | 824990 | 2006-7017841 | 2006-122945 | KR | 18-Apr-2008 | | 25-Feb-2005 | LIGHTNING DISTANCE METER FEATURE FOR MOBILE TERMINALS |
| 37142 | 37142-CN-PCT | 200480011576.2 | 200480011576.2 | 1781102 | CN | 5-May-2010 | | 22-Apr-2004 | LOW MEMORY DECISION TREE METHOD FOR TEXT-TO-PHONEME MAPPING |
| 37142 | 37142-DE-EPT | 602004023072.3 | 04728830.3 | 1618498 | DE | 9-Sep-2009 | | 22-Apr-2004 | LOW MEMORY DECISION TREE METHOD FOR TEXT-TO-PHONEME MAPPING |
| 37142 | 37142-FR-EPT | 1618498 | 04728830.3 | 1618498 | FR | 9-Sep-2009 | | 22-Apr-2004 | LOW MEMORY DECISION TREE METHOD FOR TEXT-TO-PHONEME MAPPING |
| 37142 | 37142-GB-EPT | 1618498 | 04728830.3 | 1618498 | GB | 9-Sep-2009 | | 22-Apr-2004 | LOW MEMORY DECISION TREE METHOD FOR TEXT-TO-PHONEME MAPPING |
| 37142 | 37142-KR-PCD | 883577 | 2007-7019768 | 07-94984 | KR | 6-Feb-2009 | | 29-Aug-2007 | LOW MEMORY DECISION TREE METHOD FOR TEXT-TO-PHONEME MAPPING |

PATENT
REEL: 043953 FRAME: 0888

Exhibit 2, Page 67

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 37288 | 37288-BR-PCT | | PI0411605.4 | PI-0411605-4 | BR | | | 2-Jun-2004 | METHOD AND APPARATUS FOR CO-CHANNEL INTERFERENCE SUPPRESSIONWITH SINGLE OR MULTI ANTENNA (BRANCH) RECEIVER |
| 37288 | 37288-CA-PCT | 2530622 | 2530622 | | CA | 27-Apr-2010 | | 2-Jun-2004 | METHOD AND APPARATUS FOR CO-CHANNEL INTERFERENCE SUPPRESSIONWITH SINGLE OR MULTI ANTENNA (BRANCH) RECEIVER |
| 37288 | 37288-CN-PCT | 200480018074.2 | 200480018074.2 | 1813414 | CN | 26-Nov-2008 | | 2-Jun-2004 | METHOD AND APPARATUS FOR CO-CHANNEL INTERFERENCE SUPPRESSIONWITH SINGLE OR MULTI ANTENNA (BRANCH) RECEIVER |
| 37288 | 37288-DE-EPT | 602004035759.6 | 04735770.2 | 1639739 | DE | 21-Dec-2011 | | 2-Jun-2004 | METHOD AND APPARATUS FOR CO-CHANNEL INTERFERENCE SUPPRESSIONWITH SINGLE OR MULTI ANTENNA (BRANCH) RECEIVER |
| 37288 | 37288-JP-PCT | | 2006-515298 | 2007-528132 | JP | | | 2-Jun-2004 | METHOD AND APPARATUS FOR CO-CHANNEL INTERFERENCE SUPPRESSIONWITH SINGLE OR MULTI ANTENNA (BRANCH) RECEIVER |
| 37288 | 37288-KR-PCT | 796775 | 2005-7024997 | 2006-25572 | KR | 15-Jan-2008 | | 2-Jun-2004 | METHOD AND APPARATUS FOR CO-CHANNEL INTERFERENCE SUPPRESSIONWITH SINGLE OR MULTI ANTENNA (BRANCH) RECEIVER |
| 37288 | 37288-TW-NP | I246263 | 93118011 | I246263 | TW | 21-Dec-2005 | 1-Jun-2024 | 23-Jun-2004 | METHOD AND APPARATUS FOR CO-CHANNEL INTERFERENCE SUPPRESSIONWITH SINGLE OR MULTI ANTENNA (BRANCH) RECEIVER |
| 37312 | 37312-CN-PCT | 200480042893.0 | 200480042893.0 | 1943141 | CN | 8-Jul-2015 | | 16-Mar-2004 | DUPLEX HOPPING |
| 37312 | 37312-DE-EPT | 602004023435.4 | 04720890.5 | 1730858 | DE | 30-Sep-2009 | | 16-Mar-2004 | DUPLEX HOPPING |
| 37312 | 37312-EE-EPT | 1730858 | 04720890.5 | 1730858 | EE | 30-Sep-2009 | | 16-Mar-2004 | DUPLEX HOPPING |
| 37312 | 37312-GB-EPT | 1730858 | 04720890.5 | 1730858 | GB | 30-Sep-2009 | | 16-Mar-2004 | DUPLEX HOPPING |
| 37312 | 37312-HU-EPT | 1730858 | 04720890.5 | 1730858 | HU | 30-Sep-2009 | | 16-Mar-2004 | DUPLEX HOPPING |
| 37312 | 37312-JP-PCT | 4461303 | 2007-503359 | 2007-529934 | JP | 26-Feb-2010 | | 16-Mar-2004 | DUPLEX HOPPING |
| 37312 | 37312-KR-PCT | 0920273 | 2006-7019083 | | KR | 28-Sep-2009 | | 16-Mar-2004 | DUPLEX HOPPING |
| 37361 | 37361-CN-PCT | 200580017500.5 | 200580017500.5 | 1961518 | CN | 8-Sep-2010 | | 12-Apr-2005 | AN I/Q MIMO DETECTION FRAMEWORK FOR SINGLE/MULTI ANTENNA INTERFERENCE CANCELLATION |
| 37361 | 37361-HK-FPR | | 07111148.1 | 1102878 | HK | | | 16-Oct-2007 | AN I/Q MIMO DETECTION FRAMEWORK FOR SINGLE/MULTI ANTENNA INTERFERENCE CANCELLATION |
| 37361 | 37361-KR-PCT | 887605 | 2006-7023176 | 2006-129106 | KR | 2-Mar-2009 | | 12-Apr-2005 | AN I/Q MIMO DETECTION FRAMEWORK FOR SINGLE/MULTI ANTENNA INTERFERENCE CANCELLATION |
| 37401 | 37401-BD-NP | 1004555 | 197/2005 | | BD | 18-Dec-2007 | | 18-Aug-2005 | BLOCK-INTERLEAVED BLOCK MODULATION |
| 37401 | 37401-DE-EPT | 602006042571.3 | 05771110.3 | 1797691 | DE | 22-Jan-2014 | | 28-Jul-2005 | BLOCK-INTERLEAVED BLOCK MODULATION |
| 37401 | 37401-IN-PCT | | 2848/DELNP/2007 | | IN | | | 28-Jul-2005 | BLOCK-INTERLEAVED BLOCK MODULATION |
| 37401 | 37401-TH-NP | | 0501003332 | | TH | | | 16-Aug-2005 | BLOCK-INTERLEAVED BLOCK MODULATION |
| 37401 | 37401-TW-NP | | 94135089 | | TW | | | 7-Oct-2005 | BLOCK-INTERLEAVED BLOCK MODULATION |
| 37402 | 37402-IN-PCT | | 815/DELNP/2007 | | IN | | | 8-Jul-2005 | METHOD FOR SELECTING TRANSMISSION PARAMETERS BASED ON AN UPPER BOUND TO THE TOTAL CHANNEL ENERGY |
| 37402 | 37402-MY-NP | MY-148724-A | PI20053062 | | MY | 31-May-2013 | | 5-Jul-2005 | METHOD FOR SELECTING TRANSMISSION PARAMETERS BASED ON AN UPPER BOUND TO THE TOTAL CHANNEL ENERGY |
| 37524 | 37524-BR-PCT | | PI0520643.0 | PI0520643-0 | BR | | | 14-Oct-2005 | UTILIZATION OF AUDIO CODEC IN LIGHTNING DETECTION IN MOBILEDEVICES |
| 37524 | 37524-CN-PCT | 200580053826.X | 200580051826.X | 101287993 | CN | 23-Mar-2011 | | 14-Oct-2005 | UTILIZATION OF AUDIO CODEC IN LIGHTNING DETECTION IN MOBILEDEVICES |
| 37524 | 37524-IN-PCT | | 1919/DELNP/2008 | | IN | | | 14-Oct-2005 | UTILIZATION OF AUDIO CODEC IN LIGHTNING DETECTION IN MOBILEDEVICES |
| 37524 | 37524-JP-PCT | 4741674 | 2008-535051 | 2009-511888 | JP | 13-May-2011 | | 14-Oct-2005 | UTILIZATION OF AUDIO CODEC IN LIGHTNING DETECTION IN MOBILEDEVICES |
| 37524 | 37524-KR-PCT | 1031601 | 2008-7011427 | 08-65658 | KR | 20-Apr-2011 | | 14-Oct-2005 | UTILIZATION OF AUDIO CODEC IN LIGHTNING DETECTION IN MOBILEDEVICES |
| 37524 | 37524-MX-PCT | 285908 | MX/a/2008/004601 | | MX | 20-Apr-2011 | | 14-Oct-2005 | UTILIZATION OF AUDIO CODEC IN LIGHTNING DETECTION IN MOBILEDEVICES |

PATENT
REEL: 043953 FRAME: 0889

Exhibit 2, Page 68

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 37524 | 37524-VN-PCT | 13610 | 1-2008-01155 | 17801 | VN | 29-Dec-2014 | | 14-Oct-2005 | UTILIZATION OF AUDIO CODEC IN LIGHTNING DETECTION IN MOBILE DEVICES |
| 39160 | 39160-JP-PCT | 4369926 | 2005-512803 | | JP | 4-Sep-2009 | | 25-Dec-2003 | CAMERA SYSTEM HAVING AUTO FOCUS AND PROCESSING BASED SHARPENING FOR MOBILE PHONES |
| 40256 | 40256-DE-EPT | 602005037931.2 | 05817453.3 | 1832045 | DE | 16-Jan-2013 | | 23-Nov-2005 | ENHANCED AAL2 RESERVATION FOR COMMON AND SHARED CHANNELS INIUB |
| 40256 | 40256-KR-PCT | 0905942 | 2007-7017212 | 07-97551 | KR | 26-Jun-2009 | | 23-Nov-2005 | ENHANCED AAL2 RESERVATION FOR COMMON AND SHARED CHANNELS INIUB |
| 40301 | 40301-DE-EPT | 602005045994.6 | 05702498.6 | 1745597 | DE | 17-Aug-2016 | | 14-Feb-2005 | EXTENSION OF BSSAP MESSAGE LENGTH |
| 40301 | 40301-GB-EPT | 1745597 | 05702498.6 | 1745597 | GB | 17-Aug-2016 | | 14-Feb-2005 | EXTENSION OF BSSAP MESSAGE LENGTH |
| 40301 | 40301-NL-EPT | 1745597 | 05702498.6 | 1745597 | NL | 17-Aug-2016 | | 14-Feb-2005 | EXTENSION OF BSSAP MESSAGE LENGTH |
| 40407 | 40407-CN-PCT | 200580017606.5 | 200580017606.5 | 1961556 | CN | 3-Nov-2010 | | 14-Mar-2005 | ENABLING 16QAM MODULATION BY QPSK MODULATORS |
| 40407 | 40407-DE-EPT | 602005020918.2 | 05718201.6 | 1735982 | DE | 28-Apr-2010 | | 14-Mar-2005 | ENABLING 16QAM MODULATION BY QPSK MODULATORS |
| 40407 | 40407-IT-EPT | 502010901859727 | 05718201.6 | 1735982 | IT | 28-Apr-2010 | | 14-Mar-2005 | ENABLING 16QAM MODULATION BY QPSK MODULATORS |
| 40407 | 40407-PL-EPT | 1735982 | 05718201.6 | 1735982 | PL | 28-Apr-2010 | | 14-Mar-2005 | ENABLING 16QAM MODULATION BY QPSK MODULATORS |
| 40458 | 40458-CN-PCD | | 201110307483.6 | 102546287 | CN | | | 8-Oct-2011 | , request for substantive examination (BINARY) STATE BASED CONTROL AND MONITORING MODEL FOR WIREDAND WIRELESS NETWORKS AND SERVICES |
| 40490 | 40490-CN-PCT | 200580020277.X | 200580020277.X | 1969516 | CN | 3-Oct-2012 | | 9-Jun-2005 | A METHOD TO CARRY MANAGEMENT SESSIONS OF MULTIPLE TERMINALSOVER SINGLE TCP/IP CONNECTION |
| 40490 | 40490-DE-EPT | 602005047220.7 | 05750036.5 | 1759503 | DE | 12-Aug-2015 | | 9-Jun-2005 | A METHOD TO CARRY MANAGEMENT SESSIONS OF MULTIPLE TERMINALSOVER SINGLE TCP/IP CONNECTION |
| 40490 | 40490-FR-EPT | 1759503 | 05750036.5 | 1759503 | FR | 12-Aug-2015 | | 9-Jun-2005 | A METHOD TO CARRY MANAGEMENT SESSIONS OF MULTIPLE TERMINALSOVER SINGLE TCP/IP CONNECTION |
| 40490 | 40490-GB-EPT | 1759503 | 05750036.5 | 1759503 | GB | 12-Aug-2015 | | 9-Jun-2005 | A METHOD TO CARRY MANAGEMENT SESSIONS OF MULTIPLE TERMINALSOVER SINGLE TCP/IP CONNECTION |
| 40490 | 40490-NL-EPT | 1759503 | 05750036.5 | 1759503 | NL | 12-Aug-2015 | | 9-Jun-2005 | A METHOD TO CARRY MANAGEMENT SESSIONS OF MULTIPLE TERMINALSOVER SINGLE TCP/IP CONNECTION |
| 40943 | 40943-IN-PCT | | 10084/DELNP/2007 | | IN | | | 29-Jun-2006 | Resource Allocation Method, Communication System, Network Element, Module, Computer Program Product and Computer Program Distribution Medium |
| 41186 | 41186-CN-PCT | 200680019001.4 | 200680019001.4 | 101185311 | CN | 14-Nov-2012 | | 10-Apr-2006 | USE OF GENERIC AUTHENTICATION ARCHITECTURE FOR MOBILE IPV4 |
| 41186 | 41186-IN-PCT | | 7860/DELNP/2007 | | IN | | | 10-Apr-2006 | USE OF GENERIC AUTHENTICATION ARCHITECTURE FOR MOBILE IPV4 |
| 41186 | 41186-KR-PCT | 0935421 | 2007-7024841 | 20070116275 | KR | 28-Dec-2009 | | 10-Apr-2006 | USE OF GENERIC AUTHENTICATION ARCHITECTURE FOR MOBILE IPV4 |
| 41318 | 41318-DE-EPT | 602006014828.3 | 06765812.0 | 1897343 | DE | 9-Jun-2010 | | 21-Jun-2006 | ENHANCEMENT OF ISC DEFAULT HANDLING |
| 41415 | 41415-CN-PCT | 200780040761.8 | 200780040761.8 | 101536561 | CN | 7-Jan-2015 | | 30-Oct-2007 | MICRO INTERPRETER FOR DYNAMIC POLICY EXECUTION |
| 41415 | 41415-IN-PCT | | 2383/DELNP/2009 | | IN | | | 30-Oct-2007 | MICRO INTERPRETER FOR DYNAMIC POLICY EXECUTION |
| 41415 | 41415-KR-PCT | | 2009-7011184 | 09-74820 | KR | | | 30-Oct-2007 | MICRO INTERPRETER FOR DYNAMIC POLICY EXECUTION |
| 42220 | 42220-AU-PCT | 2003298477 | 2003298477 | | AU | 15-Jan-2009 | | 30-Dec-2003 | EFFECTIVE CO-EXISTING OF CELLULAR AND RELAY LINKS |
| 42220 | 42220-CN-PCT | 200380110940.6 | 200380110940.6 | 1886920 | CN | 5-May-2010 | | 30-Dec-2003 | EFFECTIVE CO-EXISTING OF CELLULAR AND RELAY LINKS |
| 42220 | 42220-FR-EPT | 1700404 | 03796220.6 | 1700404 | FR | 26-Aug-2009 | | 30-Dec-2003 | EFFECTIVE CO-EXISTING OF CELLULAR AND RELAY LINKS |

PATENT
REEL: 043953 FRAME: 0890

Exhibit 2, Page 69

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 42220 | 42220-IN-PCT | 237037 | 2372/CHENP/2006 | 2372/CHENP/2006 | IN | 2-Dec-2009 | | 30-Dec-2003 | EFFECTIVE CO-EXISTING OF CELLULAR AND RELAY LINKS |
| 42220 | 42220-JP-PCT | 4562091 | 2005-513077 | 2007-517416 | JP | 6-Aug-2010 | | 30-Dec-2003 | EFFECTIVE CO-EXISTING OF CELLULAR AND RELAY LINKS |
| 42220 | 42220-TW-NP | I329432 | 93140707 | | TW | 21-Aug-2010 | | 27-Dec-2004 | EFFECTIVE CO-EXISTING OF CELLULAR AND RELAY LINKS |
| 43143 | 43143-CN-PCT | 200480034643.2 | 200480034643.2 | 1886832 | CN | 2-Sep-2009 | | 24-Nov-2004 | EDS IMPROVEMENT FOR REFLECTOR TYPE LED |
| 43143 | 43143-KR-PCT | 0894147 | 2006-7011741 | 2006-110322 | KR | 13-Apr-2009 | | 24-Nov-2004 | EDS IMPROVEMENT FOR REFLECTOR TYPE LED |
| 43290 | 43290-CN-PCT | 200580010577.X | 200580010577.X | 1939034 | CN | 26-May-2010 | | 11-Mar-2005 | NSM PROXY |
| 43290 | 43290-DE-EPT | 602005040624.7 | 05717275.1 | 1730926 | DE | 31-Jul-2013 | | 11-Mar-2005 | NSM PROXY |
| 43290 | 43290-IN-PCT | | 5302/DELNP/2006 | | IN | | | 11-Mar-2005 | NSM PROXY |
| 43317 | 43317-CN-PCT | 200580014828.1 | 200580014828.1 | 1951086 | CN | 28-Mar-2012 | | 11-May-2005 | SHARED PICTURES |
| 43317 | 43317-KR-PCT | 0912420 | 10-2006-7025967 | 07-7963 | KR | 10-Aug-2009 | | 11-May-2005 | SHARED PICTURES |
| 43387 | 43387-CN-PCT | 200580009377.2 | 200580009377.2 | 1934892 | CN | 16-Feb-2011 | | 16-Mar-2005 | A MOVEMENT DETECTION ALGORITHM FOR FAST AND SMOOTH HANDOVER OVER HETEROGENEOUS ACCESS TECHNOLOGY |
| 43387 | 43387-DE-EPT | 602005044585.4 | 05717339.5 | 1730984 | DE | 27-Aug-2014 | | 16-Mar-2005 | A MOVEMENT DETECTION ALGORITHM FOR FAST AND SMOOTH HANDOVER OVER HETEROGENEOUS ACCESS TECHNOLOGY |
| 43387 | 43387-GB-EPT | 1730984 | 05717339.5 | 1730984 | GB | 27-Aug-2014 | | 16-Mar-2005 | A MOVEMENT DETECTION ALGORITHM FOR FAST AND SMOOTH HANDOVER OVER HETEROGENEOUS ACCESS TECHNOLOGY |
| 43387 | 43387-KR-PCT | 789434 | 10-2006-7019701 | | KR | 20-Dec-2007 | | 16-Mar-2005 | A MOVEMENT DETECTION ALGORITHM FOR FAST AND SMOOTH HANDOVER OVER HETEROGENEOUS ACCESS TECHNOLOGY |
| 43387 | 43387-NL-EPT | 1730984 | 05717339.5 | 1730984 | NL | 27-Aug-2014 | | 16-Mar-2005 | A MOVEMENT DETECTION ALGORITHM FOR FAST AND SMOOTH HANDOVER OVER HETEROGENEOUS ACCESS TECHNOLOGY |
| 44030 | 44030-CN-PCT | 200580030739.6 | 200580030739.6 | 101019417 | CN | 12-May-2010 | | 13-Sep-2005 | SLIDE AS A CAMERA SELECTOR IN A PHONE WITH TWO CAMERAS |
| 44030 | 44030-KR-PCT | 868282 | 2007-7005836 | 07-49209 | KR | 5-Nov-2008 | | 13-Sep-2005 | SLIDE AS A CAMERA SELECTOR IN A PHONE WITH TWO CAMERAS |
| 44303 | 44303-CN-PCT | 200580024133.1 | 200580024133.1 | 101103516 | CN | 3-Oct-2012 | | 7-Jun-2005 | ENERGY SAVING DRIVING CIRCUIT FOR PIEZOELECTRIC MOTOR |
| 44303 | 44303-DE-EPT | 602005037719.0 | 05749409.8 | 1769574 | DE | 2-Jan-2013 | | 7-Jun-2005 | ENERGY SAVING DRIVING CIRCUIT FOR PIEZOELECTRIC MOTOR |
| 44303 | 44303-KR-PCT | 0933958 | 2007-7000656 | 07-24719 | KR | 17-Dec-2009 | | 7-Jun-2005 | ENERGY SAVING DRIVING CIRCUIT FOR PIEZOELECTRIC MOTOR |
| 44336 | 44336-CN-PCT | 200680005474.9 | 200680005474.9 | 101129083 | CN | 28-Mar-2012 | | 21-Feb-2006 | ADAPTIVE DVB-H HANDOVER ALGORITHM/ MEASUREMENT INTERVAL |
| | | | | | | | | | |
| 44945 | 44945-BR-PCT | | PI0513210.0 | PI0513210 | BR | | | 29-Jun-2005 | AN APPLICATION PERSONALISATION TOOL WITH A MODEL-BASED DYNAMIC UI |
| 44945 | 44945-CN-PCT | 200580027307.X | 200580027307.X | 101002175 | CN | 3-Apr-2013 | | 29-Jun-2005 | AN APPLICATION PERSONALISATION TOOL WITH A MODEL-BASED DYNAMIC UI |
| 44945 | 44945-HK-FPR | 1102514 | 07110805.7 | 1102514 | HK | 27-Sep-2013 | | 4-Oct-2007 | AN APPLICATION PERSONALISATION TOOL WITH A MODEL-BASED DYNAMIC UI |
| 44945 | 44945-JP-PCT | 4498417 | 2007-518725 | 2008-504779 | JP | 23-Apr-2010 | | 29-Jun-2005 | AN APPLICATION PERSONALISATION TOOL WITH A MODEL-BASED DYNAMIC UI |
| 44945 | 44945-KR-PCD | 0971164 | 2009-7003279 | 09-31780 | KR | 13-Jul-2010 | | 17-Feb-2009 | AN APPLICATION PERSONALISATION TOOL WITH A MODEL-BASED DYNAMIC UI |
| 44945 | 44945-RU-PCT | 2355022 | 2007102691 | 2007102691 | RU | 10-May-2009 | | 29-Jun-2005 | AN APPLICATION PERSONALISATION TOOL WITH A MODEL-BASED DYNAMIC UI |
| 45117 | 45117-KR-PCD | 1032894 | 2008-7029426 | 20090008438 | KR | 27-Apr-2011 | | 1-Dec-2008 | SYSTEM FOR ENHANCED VOICE CAPACITY AND QUALITY OVER WLAN |
| 45117 | 45117-KR-PCT | | 2007-7000382 | 07-22140 | KR | | | 1-Jun-2005 | SYSTEM FOR ENHANCED VOICE CAPACITY AND QUALITY OVER WLAN |

PATENT
REEL: 043953 FRAME: 0891

Exhibit 2, Page 70

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 45117 | 45117-TW-NP | I270307 | 94118516 | | TW | 1-Jan-2007 | | 6-Jun-2005 | SYSTEM FOR ENHANCED VOICE CAPACITY AND QUALITY OVER WLAN |
| 45400 | 45400-CN-PCT | 200680008349.3 | 200680008349.3 | 101142841 | CN | 16-May-2012 | | 14-Mar-2006 | HANDOVER ARRANGEMENT FOR DVB-H RECEIVER |
| 45402 | 45402-CN-PCT | 2005800500374 | 200580050037.4 | 101194446 | CN | 9-Nov-2011 | | 7-Jun-2005 | METHOD FOR EFFICIENT CHANNEL SEARCH |
| 45416 | 45416-AU-PCD | 2008207622 | 2008207622 | | AU | 25-Mar-2010 | | 29-Aug-2008 | MODIFICATIONS FOR MBOA MAC DRP PROTOCOL |
| 45416 | 45416-AU-PCT | 2005293267 | 2005293267 | | AU | 13-Nov-2008 | | 26-Jul-2005 | MODIFICATIONS FOR MBOA MAC DRP PROTOCOL |
| 45416 | 45416-BR-PCT | | PI0516085.5 | PI0516085 | BR | | | 26-Jul-2005 | MODIFICATIONS FOR MBOA MAC DRP PROTOCOL |
| 45416 | 45416-CA-PCT | | 2583479 | | CA | | | 26-Jul-2005 | MODIFICATIONS FOR MBOA MAC DRP PROTOCOL |
| 45416 | 45416-CN-PCT | | 2005800347181 | 101040464 | CN | | | 26-Jul-2005 | MODIFICATIONS FOR MBOA MAC DRP PROTOCOL |
| 45416 | 45416-DE-EPT | 602005042207.2 | 05767718.9 | 1800420 | DE | 18-Dec-2013 | | 26-Jul-2005 | MODIFICATIONS FOR MBOA MAC DRP PROTOCOL |
| 45416 | 45416-GB-EPT | 1800420 | 05767718.9 | 1800420 | GB | 18-Dec-2013 | | 26-Jul-2005 | MODIFICATIONS FOR MBOA MAC DRP PROTOCOL |
| 45416 | 45416-HK-FPR | | 07112630.5 | 1107196 | HK | | | 15-Nov-2007 | MODIFICATIONS FOR MBOA MAC DRP PROTOCOL |
| 45416 | 45416-IN-PCT | | 2011/CHENP/2007 | | IN | | | 26-Jul-2005 | MODIFICATIONS FOR MBOA MAC DRP PROTOCOL |
| 45416 | 45416-JP-PCT | 4549395 | 2007-536277 | 2008-516542 | JP | 16-Jul-2010 | | 26-Jul-2005 | MODIFICATIONS FOR MBOA MAC DRP PROTOCOL |
| 45416 | 45416-KR-PCT | 0913977 | 2007-7010510 | 07-84101 | KR | 19-Aug-2009 | | 26-Jul-2005 | MODIFICATIONS FOR MBOA MAC DRP PROTOCOL |
| 45416 | 45416-MX-PCT | 268435 | MX/A/2007/004303 | | MX | 17-Jul-2009 | | 26-Jul-2005 | MODIFICATIONS FOR MBOA MAC DRP PROTOCOL |
| 45416 | 45416-NL-EPT | 1800420 | 05767718.9 | 1800420 | NL | 18-Dec-2013 | | 26-Jul-2005 | MODIFICATIONS FOR MBOA MAC DRP PROTOCOL |
| 45416 | 45416-RU-PCT | 2342788 | 2007117718 | | RU | 27-Dec-2008 | | 26-Jul-2005 | MODIFICATIONS FOR MBOA MAC DRP PROTOCOL |
| 45416 | 45416-SG-PCT | 130803 | 200702080.3 | | SG | 30-Jun-2009 | | 26-Jul-2005 | MODIFICATIONS FOR MBOA MAC DRP PROTOCOL |
| 45416 | 45416-TW-NP | 287405 | 94135315 | | TW | 21-Sep-2007 | | 11-Oct-2005 | MODIFICATIONS FOR MBOA MAC DRP PROTOCOL |
| 45416 | 45416-ZA-PCT | | 2007/03659 | | ZA | | | 26-Jul-2005 | MODIFICATIONS FOR MBOA MAC DRP PROTOCOL |
| 45424 | 45424-AU-PCT | 2005302736 | 2005302736 | | AU | 22-Jan-2009 | | 26-Aug-2005 | MODIFICATIONS FOR THE STREAM HANDLING OF THE MBOA MAC IMPLICIT DRP PROTOCOL |
| 45424 | 45424-BR-PCT | | PI0517230.6 | PI0517230 | BR | | | 26-Aug-2005 | MODIFICATIONS FOR THE STREAM HANDLING OF THE MBOA MAC IMPLICIT DRP PROTOCOL |
| 45424 | 45424-CA-PCT | 2586171 | 2586171 | | CA | 16-Nov-2010 | | 26-Aug-2005 | MODIFICATIONS FOR THE STREAM HANDLING OF THE MBOA MAC IMPLICIT DRP PROTOCOL |
| 45424 | 45424-CN-PCT | 2005800376080 | 200580037608.0 | 101053212 | CN | 26-Aug-2009 | | 26-Aug-2005 | MODIFICATIONS FOR THE STREAM HANDLING OF THE MBOA MAC IMPLICIT DRP PROTOCOL |
| 45424 | 45424-HK-FPR | 1113713 | 08102928.5 | 1113713 | HK | 18-Dec-2009 | | 13-Mar-2008 | MODIFICATIONS FOR THE STREAM HANDLING OF THE MBOA MAC IMPLICIT DRP PROTOCOL |
| 45424 | 45424-IN-PCT | | 2388/CHENP/2007 | | IN | | | 26-Aug-2005 | MODIFICATIONS FOR THE STREAM HANDLING OF THE MBOA MAC IMPLICIT DRP PROTOCOL |
| 45424 | 45424-JP-PCT | 4467619 | 2007-539644 | 2008-519521 | JP | 5-Mar-2010 | | 26-Aug-2005 | MODIFICATIONS FOR THE STREAM HANDLING OF THE MBOA MAC IMPLICIT DRP PROTOCOL |
| 45424 | 45424-KR-PCT | 0913982 | 2007-7012304 | 07-84620 | KR | 19-Aug-2009 | | 26-Aug-2005 | MODIFICATIONS FOR THE STREAM HANDLING OF THE MBOA MAC IMPLICIT DRP PROTOCOL |
| 45424 | 45424-MX-PCT | 268559 | MX/A/2007/005282 | | MX | 22-Jul-2009 | | 26-Aug-2005 | MODIFICATIONS FOR THE STREAM HANDLING OF THE MBOA MAC IMPLICIT DRP PROTOCOL |
| 45424 | 45424-RU-PCT | 2361372 | 2007120590 | | RU | 10-Jul-2009 | | 26-Aug-2005 | MODIFICATIONS FOR THE STREAM HANDLING OF THE MBOA MAC IMPLICIT DRP PROTOCOL |
| 45424 | 45424-SG-PCT | 131403 | 200702539.0 | | SG | 28-Nov-2008 | | 26-Aug-2005 | MODIFICATIONS FOR THE STREAM HANDLING OF THE MBOA MAC IMPLICIT DRP PROTOCOL |
| 45424 | 45424-TW-NP | | 94137754 | | TW | | | 28-Oct-2005 | MODIFICATIONS FOR THE STREAM HANDLING OF THE MBOA MAC IMPLICIT DRP PROTOCOL |
| 45424 | 45424-ZA-PCT | 2007/4238 | 2007/4238 | | ZA | 27-Aug-2008 | | 26-Aug-2005 | MODIFICATIONS FOR THE STREAM HANDLING OF THE MBOA MAC IMPLICIT DRP PROTOCOL |
| 45551 | 45551-BR-PCT | | PI0608164.9 | PI0608164.9 | BR | | | 18-Apr-2006 | REDUCING BEACON SLOT ACQUISITION TIME IN DISTRIBUTED MAC UNDER CRITICAL DEVICE POPULATION CONDITIONS |
| 45551 | 45551-CN-PCT | | 2006800131109.2 | 101364255 | CN | | | 18-Apr-2006 | REDUCING BEACON SLOT ACQUISITION TIME IN DISTRIBUTED MAC UNDER CRITICAL DEVICE POPULATION CONDITIONS |

PATENT
REEL: 043953 FRAME: 0892

Exhibit 2, Page 71

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 45551 | 45551-DE-EPT | 602006043876.1 | 06744519.7 | 1872491 | DE | 3-Dec-2014 | | 18-Apr-2006 | REDUCING BEACON SLOT ACQUISITION TIME IN DISTRIBUTED MAC UNDER CRITICAL DEVICE POPULATION CONDITIONS |
| 45551 | 45551-GB-EPT | 1872491 | 06744519.7 | 1872491 | GB | 3-Dec-2014 | | 18-Apr-2006 | REDUCING BEACON SLOT ACQUISITION TIME IN DISTRIBUTED MAC UNDER CRITICAL DEVICE POPULATION CONDITIONS |
| 45551 | 45551-IN-PCT | | 6703/DELNP/2007 | | IN | | | 18-Apr-2006 | REDUCING BEACON SLOT ACQUISITION TIME IN DISTRIBUTED MAC UNDER CRITICAL DEVICE POPULATION CONDITIONS |
| 45551 | 45551-JP-PCT | | 2008-507185 | 2008-537423 | JP | | | 18-Apr-2006 | REDUCING BEACON SLOT ACQUISITION TIME IN DISTRIBUTED MAC UNDER CRITICAL DEVICE POPULATION CONDITIONS |
| 45551 | 45551-KR-PCT | 0966505 | 2007-7023987 | 08-10396 | KR | 21-Jun-2010 | | 18-Apr-2006 | REDUCING BEACON SLOT ACQUISITION TIME IN DISTRIBUTED MAC UNDER CRITICAL DEVICE POPULATION CONDITIONS |
| 45551 | 45551-MX-PCT | | MX/a/2007/011224 | | MX | | | 18-Apr-2006 | REDUCING BEACON SLOT ACQUISITION TIME IN DISTRIBUTED MAC UNDER CRITICAL DEVICE POPULATION CONDITIONS |
| 45551 | 45551-MY-NP | | PI20061485 | | MY | | | 3-Mar-2006 | REDUCING BEACON SLOT ACQUISITION TIME IN DISTRIBUTED MAC UNDER CRITICAL DEVICE POPULATION CONDITIONS |
| 45551 | 45551-SG-PCT | 136569 | 200716882.6 | | SG | 30-Nov-2009 | | 18-Apr-2006 | REDUCING BEACON SLOT ACQUISITION TIME IN DISTRIBUTED MAC UNDER CRITICAL DEVICE POPULATION CONDITIONS |
| 45551 | 45551-TH-NP | | 0601001240 | 83208 | TH | | | 21-Mar-2006 | REDUCING BEACON SLOT ACQUISITION TIME IN DISTRIBUTED MAC UNDER CRITICAL DEVICE POPULATION CONDITIONS |
| 45551 | 45551-TW-NP | | 95113887 | | TW | | | 19-Apr-2006 | REDUCING BEACON SLOT ACQUISITION TIME IN DISTRIBUTED MAC UNDER CRITICAL DEVICE POPULATION CONDITIONS |
| 45551 | 45551-VN-PCT | | 1-2007-02461 | 17055 | VN | | | 18-Apr-2006 | REDUCING BEACON SLOT ACQUISITION TIME IN DISTRIBUTED MAC UNDER CRITICAL DEVICE POPULATION CONDITIONS |
| 45551 | 45551-ZA-PCT | 2007/08517 | 2007/08517 | | ZA | 25-Mar-2009 | | 18-Apr-2006 | REDUCING BEACON SLOT ACQUISITION TIME IN DISTRIBUTED MAC UNDER CRITICAL DEVICE POPULATION CONDITIONS |
| 45612 | 45612-CN-PCT | 200680031276.X | 200680031276.X | 101253748 | CN | 30-Nov-2011 | | 4-May-2006 | MOBILE TV CLIENT MIDDLEWARE |
| 46467 | 46467-IN-PCT | | 10781/DELNP/2008 | | IN | | | 29-May-2007 | SYNCHRONIZATION ALGORITHM FOR 802.16E OFDMA DOWNLINK |
| 46467 | 46467-RU-PCT | | 2008152232 | | RU | | | 29-May-2007 | SYNCHRONIZATION ALGORITHM FOR 802.16E OFDMA DOWNLINK |
| 46467 | 46467-TW-NP | | 96119316 | 200807935 | TW | | | 30-May-2007 | SYNCHRONIZATION ALGORITHM FOR 802.16E OFDMA DOWNLINK |
| 46541 | 46541-CN-PCT | 200580033257.6 | 200980033257.6 | 101032094 | CN | 11-Mar-2015 | | 1-Aug-2005 | OUTER LOOP POWER CONTROL WITH TRANSPORT BLOCK DIVERSITY TRANSMISSION |
| 46541 | 46541-DE-EPT | 602005014780.2 | 05780175.5 | 1774676 | DE | 3-Jun-2009 | | 1-Aug-2005 | OUTER LOOP POWER CONTROL WITH TRANSPORT BLOCK DIVERSITY TRANSMISSION |
| 46541 | 46541-GB-EPT | 1774676 | 05780175.5 | 1774676 | GB | 3-Jun-2009 | | 1-Aug-2005 | OUTER LOOP POWER CONTROL WITH TRANSPORT BLOCK DIVERSITY TRANSMISSION |
| 46541 | 46541-KR-PCT | 0898524 | 2007-7004745 | 07-39972 | KR | 13-May-2009 | | 1-Aug-2005 | OUTER LOOP POWER CONTROL WITH TRANSPORT BLOCK DIVERSITY TRANSMISSION |
| 46555 | 46555-DE-EPT | 602005022437.8 | 05771662.3 | 1752012 | DE | 21-Jul-2010 | | 2-Jun-2005 | GPRS/UMTS AND CDMA2000 PACKET DATA ROAMING |
| 46726 | 46726-CN-PCT | 200680030226.X | 200680030226.X | 101243719 | CN | 17-Oct-2012 | | 6-Jul-2006 | PRE-EXCHANGED NONCES FOR FASTER INTER-BS HANDOVERS |
| 46726 | 46726-DE-EPT | 602006032059.0 | 06779839.7 | 1900245 | DE | 19-Sep-2012 | | 6-Jul-2006 | PRE-EXCHANGED NONCES FOR FASTER INTER-BS HANDOVERS |
| 46726 | 46726-TW-NP | I393414 | 95124711 | | TW | 11-Apr-2013 | | 6-Jul-2006 | PRE-EXCHANGED NONCES FOR FASTER INTER-BS HANDOVERS |
| 46731 | 46731-CN-PCT | | 200780047775.2 | 101569110 | CN | | | 19-Dec-2007 | FEEDBACK ASSISTED CARRIER PHASE SYNCHRONIZATION FOR DISTRIBUTED ANTENNAS SYSTEMS |

PATENT
REEL: 043953 FRAME: 0893

Exhibit 2, Page 72

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 46783 | 46783-CN-PCT | 200780024043.1 | 200780024043.1 | 101480077 | CN | 23-May-2012 | | 18-May-2007 | A COORDINATED SCHEDULING METHOD FOR INTERFERENCE CONTROL WITHOUT INTER-CELL SIGNALLING |
| 46791 | 46791-CN-PCT | 200680044943.8 | 200680044943.8 | 101322330 | CN | 17-Jul-2013 | | 1-Nov-2006 | SUBCHANNEL ASSIGNMENT METHOD FOR RELAY NODES |
| 46791 | 46791-DE-EPT | 602006049749.0 | 06809162.8 | 1952555 | DE | 27-Jul-2016 | | 1-Nov-2006 | SUBCHANNEL ASSIGNMENT METHOD FOR RELAY NODES |
| 46791 | 46791-IN-PCT | 264776 | 3876/DELNP/2008 | | IN | 20-Jan-2015 | | 1-Nov-2006 | SUBCHANNEL ASSIGNMENT METHOD FOR RELAY NODES |
| 46791 | 46791-JP-PCT | 4871957 | 2008-538445 | 2009-515399 | JP | 25-Nov-2011 | | 1-Nov-2006 | SUBCHANNEL ASSIGNMENT METHOD FOR RELAY NODES |
| 46791 | 46791-KR-PCT | 1067515 | 2008-7012988 | 08-70727 | KR | 19-Sep-2011 | | 1-Nov-2006 | SUBCHANNEL ASSIGNMENT METHOD FOR RELAY NODES |
| 46791 | 46791-NL-EPT | 1952555 | 06809162.8 | 1952555 | NL | 27-Jul-2016 | | 1-Nov-2006 | SUBCHANNEL ASSIGNMENT METHOD FOR RELAY NODES |
| 46829 | 46829-CN-PCT | 200780012457.2 | 200780012457.2 | 101416414 | CN | 4-Jul-2012 | | 3-Apr-2007 | 3.9G RECEIVER WHICH BY-PASSES MOTOROLA¿S IRC PATENT |
| 46829 | 46829-IN-PCT | | 8239/DELNP/2008 | | IN | | | 3-Apr-2007 | 3.9G RECEIVER WHICH BY-PASSES MOTOROLA¿S IRC PATENT |
| 46829 | 46829-JP-PCT | 4990964 | 2009-503605 | 2009-532967 | JP | 11-May-2012 | | 3-Apr-2007 | 3.9G RECEIVER WHICH BY-PASSES MOTOROLA¿S IRC PATENT |
| 46829 | 46829-KR-PCT | 0978779 | 2008-7026882 | 08-108602 | KR | 24-Aug-2010 | | 3-Apr-2007 | 3.9G RECEIVER WHICH BY-PASSES MOTOROLA¿S IRC PATENT |
| 46971 | 46971-CN-PCT | 200780021169.3 | 200780021169.3 | 101467411 | CN | 10-Jul-2013 | | 27-Apr-2007 | ORDERED LDPC CODED OFDM SYSTEM WITH ADAPTIVE POWER CONTROL WITH FIXED TRUNCATING RATIO IN MULTICARRIER COMMUNICATION |
| 47576 | 47576-CN-PCT | 200580048341.5 | 200580048341.5 | 101124685 | CN | 28-Oct-2009 | | 15-Feb-2005 | PIEZO ZOOM LENS |
| 48042 | 48042-DE-EPT | 602005031529.3 | 05814812.3 | 1817939 | DE | 4-Apr-2012 | | 25-Nov-2005 | A STEREO WIDENING NETWORK FOR TWO CLOSELY SPACED LOUDSPEAKERS |
| 48042 | 48042-KR-PCT | 0919180 | 2007-7012031 | 07-74645 | KR | 21-Sep-2009 | | 25-Nov-2005 | A STEREO WIDENING NETWORK FOR TWO CLOSELY SPACED LOUDSPEAKERS. |
| 48042 | 48042-NL-EPT | 1817939 | 05814812.3 | 1817939 | NL | 4-Apr-2012 | | 25-Nov-2005 | A STEREO WIDENING NETWORK FOR TWO CLOSELY SPACED LOUDSPEAKERS |
| 48259 | 48259-US-CNT | | 13/442292 | 20130173578 | US | | | 9-Apr-2012 | LOCAL SERVICE DISCOVERY COMBINED WITH BROWSER SEARCH |
| 48382 | 48382-CN-PCT | 200480044166.8 | 200480044166.8 | 101040475 | CN | 27-Jun-2012 | | 6-Oct-2004 | ALIGNING FEC AND MEDIA STRUCTURES TO MINIMIZE DELAY AND BUFFERING REQUIREMENTS |
| 48382 | 48382-IN-PCT | | 2102/DELNP/2007 | | IN | | | 6-Oct-2004 | ALIGNING FEC AND MEDIA STRUCTURES TO MINIMIZE DELAY AND BUFFERING REQUIREMENTS |
| 48382 | 48382-TH-NP | | 0501004655 | 81230 | TH | | | 4-Oct-2005 | ALIGNING FEC AND MEDIA STRUCTURES TO MINIMIZE DELAY AND BUFFERING REQUIREMENTS |
| 48382 | 48382-TW-NP | 1357739 | 94134581 | | TW | 1-Feb-2012 | | 4-Oct-2005 | ALIGNING FEC AND MEDIA STRUCTURES TO MINIMIZE DELAY AND BUFFERING REQUIREMENTS. |
| 48724 | 48724-CN-PCT | 200680028035.X | 200680028035.X | 101233440 | CN | 27-Nov-2013 | | 7-Jun-2006 | ADAPTIVE OPTICAL PLANE FORMATION WITH ROLLING SHUTTER |
| 48724 | 48724-DE-EPT | 602006046597.1 | 06779701.9 | 1896891 | DE | 9-Sep-2015 | | 7-Jun-2006 | ADAPTIVE OPTICAL PLANE FORMATION WITH ROLLING SHUTTER |
| 48724 | 48724-FR-EPT | 1896891 | 06779701.9 | 1896891 | FR | 9-Sep-2015 | | 7-Jun-2006 | ADAPTIVE OPTICAL PLANE FORMATION WITH ROLLING SHUTTER |
| 48724 | 48724-GB-EPT | 1896891 | 06779701.9 | 1896891 | GB | 9-Sep-2015 | | 7-Jun-2006 | ADAPTIVE OPTICAL PLANE FORMATION WITH ROLLING SHUTTER |
| 48725 | 48725-CN-PCT | 200680022589.9 | 200680022589.9 | 101268686 | CN | 16-Jan-2013 | | 2-Jun-2006 | MULTI-SCALE RAW CAMERA DATA |
| 48725 | 48725-JP-PCT | 4546565 | 2008-517637 | 2008-544673 | JP | 9-Jul-2010 | | 2-Jun-2006 | MULTI-SCALE RAW CAMERA DATA |
| 49038 | 49038-BR-PCT | | PI0520644.8 | PI0520644B | BR | | | 14-Oct-2005 | LIGHTNING DETECTION WITH (MODIFIED) STEREO FM RECEIVER |
| 49038 | 49038-CN-PCT | 200580051815.1 | 200580051815.1 | 101287992 | CN | 28-Mar-2012 | | 14-Oct-2005 | LIGHTNING DETECTION WITH (MODIFIED) STEREO FM RECEIVER |
| 49038 | 49038-IN-PCT | | 1969/DELNP/2008 | | IN | | | 14-Oct-2005 | LIGHTNING DETECTION WITH (MODIFIED) STEREO FM RECEIVER |

PATENT
REEL: 043953 FRAME: 0894

Exhibit 2, Page 73

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 49038 | 49038-KR-PCT | 1119212 | 2008-7011443 | 08-65659 | KR | 15-Feb-2012 | | 14-Oct-2005 | LIGHTNING DETECTION WITH (MODIFIED) STEREO FM RECEIVER |
| 49443 | 49443-US-NP | | 11/350903 | 20070155346 | US | | | 10-Feb-2006 | TEXT-TO-SPEECH TRANSCODING IN POC |
| 49527 | 49527-CN-PCT | 200580050921.8 | 200580050921.8 | 101213756 | CN | 13-Jul-2011 | | 29-Jun-2005 | TIME SLICING BURST RECEPTION OPTIMIZATION |
| 49527 | 49527-GB-EPT | 1897227 | 05780138.3 | 1897227 | GB | 28-Apr-2010 | | 29-Jun-2005 | TIME SLICING BURST RECEPTION OPTIMIZATION |
| 49538 | 49538-SG-PCT | 142788 | 200803808.5 | | SG | 29-Apr-2011 | | 27-Nov-2006 | SYSTEM FOR CUSTOMIZING AND CONFIGURING DYNAMICALLY TERMINALS' APPLICATIONS |
| 49774 | 49774-DE-EPT | 602006027794.6 | 06766012.6 | 1910994 | DE | 22-Feb-2012 | | 6-Jul-2006 | FAST HIGH ACCURATE ADAPTIVE IMAGE BINARIZATION |
| 49774 | 49774-KR-PCT | 0945809 | 2008-7002389 | 08-21332 | KR | 26-Feb-2010 | | 6-Jul-2006 | FAST HIGH ACCURATE ADAPTIVE IMAGE BINARIZATION |
| 50443 | 50443-DE-EPT | 602006017734.8 | 06820907.1 | 1960994 | DE | 20-Oct-2010 | | 14-Nov-2006 | NOVEL METHOD FOR WINDING AUDIO CONTENT USING VOICE ACTIVITYDETECTION ALGORITHM |
| 50443 | 50443-FR-EPT | 1960994 | 06820907.1 | 1960994 | FR | 20-Oct-2010 | | 14-Nov-2006 | NOVEL METHOD FOR WINDING AUDIO CONTENT USING VOICE ACTIVITYDETECTION ALGORITHM |
| 50443 | 50443-GB-EPT | 1960994 | 06820907.1 | 1960994 | GB | 20-Oct-2010 | | 14-Nov-2006 | NOVEL METHOD FOR WINDING AUDIO CONTENT USING VOICE ACTIVITYDETECTION ALGORITHM |
| 50443 | 50443-HK-FPR | 1121282 | 09100893.9 | 1121282 | HK | 10-Jun-2011 | | 30-Jan-2009 | NOVEL METHOD FOR WINDING AUDIO CONTENT USING VOICE ACTIVITYDETECTION ALGORITHM |
| 50776 | 50776-CN-PCT | 200680040438.6 | 200680040438.6 | 101300740 | CN | 1-Apr-2015 | | 18-Sep-2006 | DVB-H VS. GSM INTEROPERABILITY IMPROVEMENT |
| 50776 | 50776-DE-EPT | 602006046525.4 | 06808854.1 | 1935099 | DE | 2-Sep-2015 | | 18-Sep-2006 | DVB-H VS. GSM INTEROPERABILITY IMPROVEMENT |
| 50776 | 50776-GB-EPT | 1935099 | 06808854.1 | 1935099 | GB | 2-Sep-2015 | | 18-Sep-2006 | DVB-H VS. GSM INTEROPERABILITY IMPROVEMENT |
| 50877 | 50877-TW-NP | I436276 | 96112502 | 200807297 | TW | 1-May-2014 | | 10-Apr-2007 | ADAPTABLE RANDOM PLAY |
| 50901 | 50901-CN-PCT | 200880043476.7 | 200880043476.7 | 101589384 | CN | 29-Jun-2011 | | 6-Oct-2008 | A METHOD FOR MEASURING SVG DOCUMENT SIMILARITY BY REDUCING THE DOCUMENTS TO THEIR MINIMAL LOGICAL REPRESENTATIONS AND THEN ANALYZING USING TREE ISOMORPHISM TECHNIQUES |
| 50901 | 50901-HK-FPR | 1133711 | 10100703.6 | 1133711 | HK | 28-Oct-2011 | | 22-Jan-2010 | A METHOD FOR MEASURING SVG DOCUMENT SIMILARITY BY REDUCING THE DOCUMENTS TO THEIR MINIMAL LOGICAL REPRESENTATIONS AND THEN ANALYZING USING TREE ISOMORPHISM TECHNIQUES |
| 50901 | 50901-KR-PCT | 1040094 | 2008-7010901 | 08-69988 | KR | 2-Jun-2011 | | 6-Oct-2008 | METHOD FOR MEASURING SVG DOCUMENT SIMILARITY BY REDUCING THE DOCUMENTS TO THEIR MINIMAL LOGICAL REPRESENTATIONS AND THEN ANALYZING USING TREE ISOMORPHISM TECHNIQUES |
| 50925 | 50925-CN-PCT | 200680053594.6 | 200680053594.6 | 101395807 | CN | 25-Jul-2012 | | 1-Mar-2006 | OFDM RECEIVER WITH IMPROVED INTERFERENCE PERFORMANCE WITH OTHER TRANSCEIVER |
| 50925 | 50925-DE-EPT | 602006016652.4 | 06710994.2 | 1989784 | DE | 1-Sep-2010 | | 1-Mar-2006 | OFDM RECEIVER WITH IMPROVED INTERFERENCE PERFORMANCE WITH OTHER TRANSCEIVER |
| 51901 | 51901-CN-DIV | | 201310094130.9 | 103200309 | CN | | | 18-Feb-2013 | ENTERTAINMENT AUDIO FOR TEXT-ONLY APPLICATIONS |
| 51901 | 51901-US-PCT | 8694320 | 12/597937 | 20100146705 | US | 8-Apr-2014 | | 28-Apr-2008 | ENTERTAINMENT AUDIO FOR TEXT-ONLY APPLICATIONS |
| 52305 | 52305-CN-PCT | 200780025127.7 | 200780025127.7 | 101484937 | CN | 4-Jul-2012 | | 24-May-2007 | Low power decoding of AAC LTP content |
| 52305 | 52305-DE-EPT | 602007028705.7 | 07734667.5 | 2022045 | DE | 27-Feb-2013 | | 24-May-2007 | Low power decoding of AAC LTP content |
| 52305 | 52305-IN-PCT | | 9575/DELNP/2008 | | IN | | | 24-May-2007 | Low power decoding of AAC LTP content |
| 52305 | 52305-KR-PCT | 1067514 | 2008-7029238 | 099278 | KR | 19-Sep-2011 | | 24-May-2007 | Low power decoding of AAC LTP content |
| 52305 | 52305-MX-PCT | 282674 | MX/a/2008/015045 | | MX | 10-Jan-2011 | | 24-May-2007 | Low power decoding of AAC LTP content |
| 52305 | 52305-RU-PCT | 2408089 | 2008148560 | | RU | 27-Dec-2010 | | 24-May-2007 | Low power decoding of AAC LTP content |
| 52418 | 52418-AU-PCT | 755292 | 61532/99 | | AU | 22-Oct-2001 | 17-Sep-2019 | 17-Sep-1999 | DATABASE SYNCHRONIZATION AND ORGANIZATION SYSTEM AND METHOD |
| 52418 | 52418-EA-EAT | 2391 | 200100000363 | | EA | 31-Oct-2002 | | 17-Sep-1999 | DATABASE SYNCHRONIZATION AND ORGANIZATION SYSTEM AND METHOD |
| 52418 | 52418-GE-PCT | 3072 | 1999004318 | WO00/16222 | GE | 2-Jan-2004 | 17-Sep-2019 | 17-Sep-1999 | DATABASE SYNCHRONIZATION AND ORGANIZATION SYSTEM AND METHOD |

PATENT
REEL: 043953 FRAME: 0895

Exhibit 2, Page 74

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 52418 | 52418-IL-PCT | 142058 | 142058 | 38704 | IL | 19-Mar-2006 | 17-Sep-2019 | 17-Sep-1999 | DATABASE SYNCHRONIZATION AND ORGANIZATION SYSTEM AND METHOD |
| 52418 | 52418-RU-EAT | 002931 | 20010000363 | | RU | 31-Oct-2002 | 17-Sep-2019 | 17-Sep-1999 | DATABASE SYNCHRONIZATION AND ORGANIZATION SYSTEM AND METHOD |
| 52418 | 52418-SG-PCT | 79633 | 200101472.9 | WO00/16222 | SG | 30-Sep-2004 | 17-Sep-2019 | 17-Sep-1999 | DATABASE SYNCHRONIZATION AND ORGANIZATION SYSTEM AND METHOD |
| 52418 | 52418-UA-PCT | 65638 | 20010042525 | WO00/16222 | UA | 2-Jan-2004 | 17-Sep-2019 | 17-Sep-1999 | DATABASE SYNCHRONIZATION AND ORGANIZATION SYSTEM AND METHOD |
| 52418 | 52418-ZA-PCT | 2001/2717 | 2001/2717 | WO00/16222 | ZA | 26-Jun-2002 | 17-Sep-2019 | 17-Sep-1999 | DATABASE SYNCHRONIZATION AND ORGANIZATION SYSTEM AND METHOD |
| 52661 | 52661-IN-PCT | | 10623/DELNP/2008 | | IN | | | 25-Jun-2007 | MULTI-LEVEL OUTER LOOP ALGORITHM TO HANDLE TREE-BASED CQI MEASUREMENT REPORTS |
| 52661 | 52661-KR-PCT | 1098628 | 2008-7031891 | 20090018374 | KR | 19-Dec-2011 | | 25-Jun-2007 | MULTI-LEVEL OUTER LOOP ALGORITHM TO HANDLE TREE-BASED CQI MEASUREMENT REPORTS |
| 52723 | 52723-CN-PCT | 200780041618.0 | 200780041618.0 | 101536492 | CN | 28-Dec-2011 | | 24-Oct-2007 | Smart Image Capture with Auto Focus Cameras |
| 52723 | 52723-DE-EPT | 602007014570.8 | 07825477.8 | 2080366 | DE | 11-May-2011 | | 24-Oct-2007 | Smart Image Capture with Auto Focus Cameras |
| 52723 | 52723-JP-PCT | 4757941 | 2009-532908 | 2010-507124 | JP | 10-Jun-2011 | | 24-Oct-2007 | Smart Image Capture with Auto Focus Cameras |
| 52723 | 52723-KR-PCT | 1062582 | 2009-7011858 | 20090089380 | KR | 30-Aug-2011 | | 24-Oct-2007 | Smart Image Capture with Auto Focus Cameras |
| 52723 | 52723-NL-EPT | 2080366 | 07825477.8 | 2080366 | NL | 11-May-2011 | | 24-Oct-2007 | Smart Image Capture with Auto Focus Cameras |
| 52769 | 52769-CN-PCT | 200780048500.0 | 200780048500.0 | 101573695 | CN | 2-Jan-2013 | | 5-Dec-2007 | Multi-pass pre-processing and image statistics with compressed memory access |
| 52769 | 52769-JP-PCT | 5317707 | 2009-541530 | 2010-515326 | JP | 9-Aug-2013 | | 5-Dec-2007 | Multi-pass pre-processing and image statistics with compressed memory access |
| 52769 | 52769-KR-PCT | 1036421 | 2009-7015813 | | KR | 16-May-2011 | | 5-Dec-2007 | Multi-pass pre-processing and image statistics with compressed memory access |
| 52914 | 52914-CN-PCT | 200780030700.3 | 200780030700.3 | 101507102 | CN | 18-Jul-2012 | | 26-Jun-2007 | PASSIIVINEN MIKSERI MULTIRADIOTA VARTEN |
| 52914 | 52914-DE-EPT | 602007026164.3 | 07788764.4 | 2041864 | DE | 17-Oct-2012 | | 26-Jun-2007 | PASSIIVINEN MIKSERI MULTIRADIOTA VARTEN |
| 52914 | 52914-NL-EPT | 2041864 | 07788764.4 | 2041864 | NL | 17-Oct-2012 | | 26-Jun-2007 | PASSIIVINEN MIKSERI MULTIRADIOTA VARTEN |
| 54291 | 54291-FI-NP | | 20065464 | | FI | | | 28-Dec-2006 | PASSIIVINEN VAHVISTIN MULTIRADIOTA VARTEN |
| 54606 | 54606-FI-NP | | 20065862 | | FI | | | 28-Dec-2006 | PASSIIVINEN MIKSERI, AGC-VAHVISTIN JA ALIPÄÄSTÖSUODATIN MULTIRADIOTA VARTEN/Passive mixer, AGC-amplifier and low pass filter for multiradio |
| 53188 | 53188-RU-PCT | 2417400 | 2009110949 | | RU | 27-Apr-2011 | | 22-Aug-2007 | UNIFIED PHONEBOOK |
| 53188 | 53188-ZA-PCT | 2009/2148 | 2009/2148 | | ZA | 26-May-2010 | | 22-Aug-2007 | UNIFIED PHONEBOOK |
| 53191 | 53191-CN-PCT | | 200780037771.6 | 101529880 | CN | | | 24-Aug-2007 | REPLY VIA ANOTHER CHANNEL |
| 53420 | 53420-CN-PCT | 200780050631.2 | 200780050631.2 | 101603185 | CN | 4-Jan-2012 | | 19-Dec-2007 | FREQUENCY TRANSLATING DELTA-SIGMA MODULATOR WITH TRANSFERREDIMPEDANCE RESONATOR |
| 53420 | 53420-DE-EPT | 602007028604.2 | 07858356.4 | 2119005 | DE | 20-Feb-2013 | | 19-Dec-2007 | FREQUENCY TRANSLATING DELTA-SIGMA MODULATOR WITH TRANSFERREDIMPEDANCE RESONATOR |
| 53420 | 53420-DK-EPT | 2119005 | 07858356.4 | 2119005 | DK | 20-Feb-2013 | | 19-Dec-2007 | FREQUENCY TRANSLATING DELTA-SIGMA MODULATOR WITH TRANSFERREDIMPEDANCE RESONATOR |
| 53420 | 53420-NL-EPT | 2119005 | 07858356.4 | 2119005 | NL | 20-Feb-2013 | | 19-Dec-2007 | FREQUENCY TRANSLATING DELTA-SIGMA MODULATOR WITH TRANSFERREDIMPEDANCE RESONATOR |
| 54291 | 54291-CN-PCT | 200780030728.7 | 200780030728.7 | 101507111 | CN | 19-Oct-2011 | | 26-Jun-2007 | PASSIIVINEN VAHVISTIN MULTIRADIOTA VARTEN |
| 54291 | 54291-KR-PCT | 1120650 | 2009-7000781 | 09-20700 | KR | 20-Feb-2012 | | 26-Jun-2007 | PASSIIVINEN VAHVISTIN MULTIRADIOTA VARTEN |
| 54503 | 54503-IN-PCT | | 2905/CHENP/2009 | 2905/CHENP/2009 | IN | | | 24-Sep-2007 | BATTERY SAVING METHOD FOR ALWAYS-ON CONNECTIONS |
| 54606 | 54606-CN-PCT | 200780030738.0 | 200780030738.0 | 101507103 | CN | 2-May-2012 | | 26-Jun-2007 | PASSIIVINEN MIKSERI, AGC-VAHVISTIN JA ALIPÄÄSTÖSUODATIN MULTIRADIOTA VARTEN/Passive mixer, AGC-amplifier and low pass filter for multiradio |

PATENT
REEL: 043953 FRAME: 0896

Exhibit 2, Page 75

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 54606 | 54606-DE-EPT | 602007027330.7 | 07788766.9 | 2047591 | DE | 12-Dec-2012 | | 26-Jun-2007 | PASSIIVINEN MIKSERI, AGC-VAHVISTIN JA ALIPÄÄSTÖSUODATIN MULTIRADIOTA VARTEN/Passive mixer, AGC-amplifier and low pass filter for multiradio |
| 54606 | 54606-GR-EPT | 2047591 | 07788766.9 | 2047591 | GR | 12-Dec-2012 | | 26-Jun-2007 | PASSIIVINEN MIKSERI, AGC-VAHVISTIN JA ALIPÄÄSTÖSUODATIN MULTIRADIOTA VARTEN/Passive mixer, AGC-amplifier and low pass filter for multiradio |
| 54606 | 54606-HK-FPR | 1137863 | 10101433.1 | 1137863A | HK | 25-Jan-2013 | | 9-Feb-2010 | PASSIIVINEN MIKSERI, AGC-VAHVISTIN JA ALIPÄÄSTÖSUODATIN MULTIRADIOTA VARTEN/Passive mixer, AGC-amplifier and low pass filter for multiradio |
| 54606 | 54606-IE-EPT | 2047591 | 07788766.9 | 2047591 | IE | 12-Dec-2012 | | 26-Jun-2007 | PASSIIVINEN MIKSERI, AGC-VAHVISTIN JA ALIPÄÄSTÖSUODATIN MULTIRADIOTA VARTEN/Passive mixer, AGC-amplifier and low pass filter for multiradio |
| 54606 | 54606-PT-EPT | 2047591 | 07788766.9 | 2047591 | PT | 12-Dec-2012 | | 26-Jun-2007 | PASSIIVINEN MIKSERI, AGC-VAHVISTIN JA ALIPÄÄSTÖSUODATIN MULTIRADIOTA VARTEN/Passive mixer, AGC-amplifier and low pass filter for multiradio |
| 54939 | 54939-CN-PCT | 200880006988.5 | 200880006988.5 | 101627997 | CN | 19-Sep-2012 | | 4-Mar-2008 | MAPPING OF SHARED SIGNALLING CHANNEL TO THE PHYSICAL RESOURCES OF AN OFDM TRANSMISSION SYSTEM |
| 55049 | 55049-CN-PCT | 200880014113.X | 200880014113.X | 101675592 | CN | 13-Feb-2013 | | 29-Apr-2008 | DELTA-SIGMA MODULATOR WITH EMBEDDED FILTERING |
| 55049 | 55049-DE-EPT | 602008026626.5 | 08775453.7 | 2143208 | DE | 7-Aug-2013 | | 29-Apr-2008 | DELTA-SIGMA MODULATOR WITH EMBEDDED FILTERING |
| 55049 | 55049-IN-PCT | | 6378/DELNP/2009 | 6378/DELNP/2009 A | IN | | | 29-Apr-2008 | DELTA-SIGMA MODULATOR WITH EMBEDDED FILTERING |
| 55083 | 55083-CN-PCT | | 200880012360.6 | 101663882 | CN | | | 15-Apr-2008 | IMPROVEMENT TO SECURITY KEYGUARD |
| 55083 | 55083-KR-PCT | 1132319 | 2009-7021001 | 09-119929 | KR | 26-Mar-2012 | | 15-Apr-2008 | IMPROVEMENT TO SECURITY KEYGUARD |
| 55453 | 55453-CN-PCT | 200780046809.6 | 200780046809.6 | 101563946 | CN | 26-Feb-2014 | | 15-Nov-2007 | ESTIMATION OF THE ACTIVITY FACTOR OF HSDPA APPLICATIONS ANDRELATED QOS-AWARE RRM CONCEPT |
| 55829 | 55829-TW-NP | I399980 | 97104224 | 200841727 | TW | 21-Jun-2013 | | 4-Feb-2008 | DVBH - AUTOMATIC AIR INTERFACE SELECTION |
| 55997 | 55997-CN-PCT | 200780053576.2 | 200780053576.2 | 101690322 | CN | 10-Apr-2013 | | 29-Jun-2007 | AVOIDING PING-PONG HANDOVERS IN MOBILE NETWORKS |
| 56153 | 56153-IN-PCT | | 2114/CHENP/2009 | 2114/CHENP/2009 | IN | | | 37-Sep-2007 | NOVEL METHOD FOR PROSODY CONVERSION |
| 56497 | 56497-CN-PCT | 200880019666.4 | 200880019666.4 | 101682639 | CN | 19-Jun-2013 | | 11-Apr-2008 | MAC LAYER GROUP KEY HANDSHAKE |
| 56497 | 56497-IN-PCT | 283044 | 6504/CHENP/2009 | 6504/CHENP/2009 | IN | 2-May-2017 | | 11-Apr-2008 | MAC LAYER GROUP KEY HANDSHAKE |
| 56563 | 56563-CN-PCT | 200880002261.X | 200880002261.X | 101675613 | CN | 4-Dec-2013 | | 9-Jan-2008 | IMPROVED BUFFERING DELAY ESTIMATION FOR ADAPTIVE JITTER BUFFER MANAGEMENT |
| 56563 | 56563-IN-PCT | 269229 | 3740/CHENP/2009 | 3740/CHENP/2009 | IN | 12-Oct-2015 | | 9-Jan-2008 | IMPROVED BUFFERING DELAY ESTIMATION FOR ADAPTIVE JITTER BUFFER MANAGEMENT |
| 56909 | 56909-CN-PCT | | 200880013107.2 | 101663912 | CN | | | 12-Mar-2008 | A CQI REPORTING AND SIMULTANEOUS TRANSMISSION MECHANISM TO IMPROVE RELIABILITY OF HQ SIGNALING |
| 56909 | 56909-DE-EPT | 602008025734.7 | 08719287.8 | 2138004 | DE | 3-Jul-2013 | | 12-Mar-2008 | A CQI REPORTING AND SIMULTANEOUS TRANSMISSION MECHANISM TO IMPROVE RELIABILITY OF HQ SIGNALING |
| 56984 | 56984-KR-PCD | 1285108 | 2011-7028095 | 11-133636 | KR | 5-Jul-2013 | | 24-Nov-2011 | DVB-T2/H2 GSM INTEROPERABILITY SOLUTION |
| 57445 | 57445-CN-PCT | 200880116151.6 | 200880116151.6 | 101861752 | CN | 17-Jul-2013 | | 25-Sep-2008 | ENERGY EFFICIENT NETWORK SELECTION METHOD FOR MULTI RADIO DEVICE |
| 57445 | 57445-IN-PCT | | 2477/CHENP/2010 | 2477/CHENP/2010 | IN | | | 27-Apr-2010 | ENERGY EFFICIENT NETWORK SELECTION METHOD FOR MULTI RADIO DEVICE |
| 59013 | 59013-CN-PCT | | 201180045654.0 | 103119592 | CN | | | 31-Oct-2011 | PROGRESSIVE MULTIMEDIA SYNCHRONIZATION SYNCHRONISATION MULTIMÉDIA PROGRESSIVE |
| 60052 | 60052-DE-EPT | 602008032532.1 | 08763409.3 | 2156574 | DE | 27-Feb-2013 | | 20-Jun-2008 | Timing-Advance for UL Relay Synchronisation |

PATENT
REEL: 043953 FRAME: 0897

Exhibit 2, Page 76

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 60052 | 60052-NL-EPT | 2156574 | 08763409.3 | 2156574 | NL | 27-Feb-2013 | | 20-Jun-2008 | Timing-Advance for UL Relay Synchronisation |
| 60052 | 60052-SE-EPT | 2156574 | 08763409.3 | 2156574 | SE | 27-Feb-2013 | | 20-Jun-2008 | Timing-Advance for UL Relay Synchronisation |
| 60086 | 60086-CN-PCT | 200880034872.6 | 200880014872.6 | 101673677 | CN | 20-Feb-2013 | | 2-Apr-2008 | Key Update for Network Application Function service Keys (e.g. Mobile TV) |
| 60248 | 60248-CN-PCT | 200880118794.4 | 200880118794.4 | 101884121 | CN | 17-Apr-2013 | | 28-Nov-2008 | Digital Camera Piezoelectric Bimorph Auto Focus motor drive |
| 60248 | 60248-DE-EPT | 60200R036864.5 | 08857116.1 | 2215669 | DE | 25-Feb-2015 | | 28-Nov-2008 | Digital Camera Piezoelectric Bimorph Auto Focus motor drive |
| 60248 | 60248-KR-PCT | 1124871 | 2010-7014791 | | KR | 29-Feb-2012 | | 28-Nov-2008 | Digital Camera Piezoelectric Bimorph Auto Focus motor drive |
| 60746 | 60746-CN-PCT | 200880122699.1 | 200880122699.1 | 101910977 | CN | 9-Oct-2013 | | 26-Dec-2008 | Desktop material simulation using a piezoelectric actuator |
| 60820 | 60820-DE-EPT | 602008014981.1 | 08789540.5 | 2176982 | DE | 18-Apr-2012 | | 4-Aug-2008 | Bi-directional Resource Allocation to decrease signaling for retransmissions |
| 61202 | 61202-IN-PCT | | 3300/CHENP/2010 | 3300/CHENP/2010 | IN | | | 21-Apr-2009 | Multiradio scheduling concept |
| 61333 | 61333-CN-PCD | | 201410535954.2 | 104270389 | CN | | | 24-Feb-2009 | PROTOCOLS FOR MULTI-HOP RELAY SYSTEM WITH CENTRALIZED SCHEDULING |
| 61393 | 61393-KR-PCT | 1110960 | 2010-7014244 | | KR | 20-Jan-2012 | | 28-Nov-2007 | Method for identifying people and objects appearing on a picture |
| 61813 | 61813-CN-PCT | 200880126577.X | 200880126577.X | 101946518 | CN | 31-Jul-2013 | | 9-Dec-2008 | Adaptive Synchroniser Decoding |
| 61813 | 61813-IN-PCT | | 4666/CHENP/2010 | 4666/CHENP/2010 | IN | | | 9-Dec-2008 | Adaptive Synchronizer Decoding |
| 61813 | 61813-KR-PCT | 1234146 | 2010-7016858 | 10-113538 | KR | 12-Feb-2013 | | 9-Dec-2008 | Adaptive Synchronizer Decoding |
| 61924 | 61924-CN-PCT | 200880117061.9 | 200880117061.9 | 101868933 | CN | 4-Jun-2014 | | 30-Sep-2008 | User Specific Load Balancing among HARQ Processes for Semi-persistent Scheduling in LTE TDD UL |
| 61924 | 61924-DE-EPT | 602008026843.4 | 08835383.4 | 2201717 | DE | 14-Aug-2013 | | 30-Sep-2008 | User Specific Load Balancing among HARQ Processes for Semi-persistent Scheduling in LTE TDD UL |
| 62127 | 62127-IN-PCT | | 4507/CHENP/2010 | 4507/CHENP/2010 | IN | | | 11-Nov-2008 | Novel Task Flow and User Interface for Secure Software Download and Installation |
| 62407 | 62407-CN-PCT | 200980103291.4 | 200980103291.4 | 101926216 | CN | 22-Jan-2014 | | 14-Feb-2009 | A Method of Distributed Synchronisation and Estimation/Control in Cognitive Radio Networks |
| 62407 | 62407-DE-EPT | 602009019606.5 | 09711370.8 | 2241157 | DE | 23-Oct-2013 | | 14-Feb-2009 | A Method of Distributed Synchronisation and Estimation/Control in Cognitive Radio Networks |
| 62407 | 62407-IN-PCT | | 5097/CHENP/2010 | 5097/CHENP/2010 | IN | | | 14-Feb-2009 | A Method of Distributed Synchronisation and Estimation/Control in Cognitive Radio Networks |
| 62407 | 62407-VN-PCT | | 1-2010-01855 | 25744 | VN | | | 14-Feb-2009 | A Method of Distributed Synchronisation and Estimation/Control in Cognitive Radio Networks |
| 62680 | 62680-AR-NP | | P-090100346 | AR070552 | AR | | | 5-Feb-2009 | Electromagnetic interference sensor for low-end diagnostic monitoring of devices |
| 62680 | 62680-CN-PCT | | 200980106302.4 | 101960317 | CN | | | 26-Jan-2009 | Electromagnetic interference sensor for low-end diagnostic monitoring of devices |
| 62680 | 62680-IN-PCT | | 6216/CHENP/2010 | 6216/CHENP/2010 | IN | | | 26-Jan-2009 | Electromagnetic interference sensor for low-end diagnostic monitoring of devices |
| 62814 | 62814-CN-PCT | 200880130197.3 | 200880130197.3 | 102084418 | CN | 6-Mar-2013 | | 1-Jul-2008 | Binaural audio image enhancement |
| 62814 | 62814-IN-PCT | | 632/CHENP/2011 | 632/CHENP/2011 | IN | | | 1-Jul-2008 | Binaural audio image enhancement |
| 63120 | 63120-IN-PCT | | 5952/CHENP/2010 | 5952/CHENP/2010 | IN | | | 22-Sep-2010 | A method and approach of adding new mobile search verticals using customizable mobile search forms |
| 63581 | 63581-CN-PCT | | 200980104233.3 | 101940038 | CN | | | 4-Feb-2009 | PC Arrangement for LTE TDD System |
| 63581 | 63581-US-PCT | 8385306 | 12/866330 | 20100322099 | US | 26-Feb-2013 | | 4-Feb-2009 | PC Arrangement for LTE TDD System |
| 63651 | 63651-CN-PCT | 200980108652.4 | 200980108652.4 | 101971553 | CN | 5-Jun-2013 | | 3-Feb-2009 | Mapping rules for PHICH resources for UL transmission in 3GPP LTE |
| 63651 | 63651-KR-PCT | 1161864 | 2010-7018864 | 10-102233 | KR | 26-Jun-2012 | | 3-Feb-2009 | Mapping rules for PHICH resources for UL transmission in 3GPP LTE |
| 63702 | 63702-US-NP | | 12/388175 | 20090234945 | US | | | 18-Feb-2009 | Social Mapping of Context Aware Mobile Viral Advertising |
| 63723 | 63723-IN-PCT | | 6732/DELNP/2009 | 6732/DELNP/2009 | IN | | | 15-Jan-2009 | Method and system for automatically finding email settings for mobile email access |
| 63723 | 63723-KR-PCT | 1148488 | 2010-7000838 | 2010-0027218 | KR | 15-May-2012 | | 15-Jan-2009 | Method and system for automatically finding email settings for mobile email access |
| 63749 | 63749-CN-PCT | 200980116724.X | 200980116724.X | 102017744 | CN | 18-Jun-2014 | | 25-Feb-2009 | Delayed Emergency Position |
| 63749 | 63749-HK-FPR | 1151408 | 11105531.2 | 1151408 | HK | 27-Mar-2015 | | 2-Jun-2011 | Delayed Emergency Position |
| 63749 | 63749-IN-PCT | | 8049/CHENP/2010 | 8049/CHENP/2010 | IN | | | 25-Feb-2009 | Delayed Emergency Position |
| 63995 | 63995-CN-PCT | 200980124199.6 | 200980124199.6 | 102077526 | CN | 12-Nov-2014 | | 16-Jun-2009 | Network and content aware information management in heterogeneous network environment |
| 63995 | 63995-IN-PCT | | 205/CHENP/2011 | 205/CHENP/2011 | IN | | | 16-Jun-2009 | Network and content aware information management in heterogeneous network environment |
| 64102 | 64102-CN-PCT | 200980124149.8 | 200980124149.8 | 102077553 | CN | 11-Jun-2014 | | 18-May-2009 | Context-triggered Distribution of Context Models in Smart Spaces |
| 64102 | 64102-IN-PCT | | 497/CHENP/2011 | 497/CHENP/2011 | IN | | | 18-May-2009 | Context-triggered Distribution of Context Models in Smart Spaces |
| 64102 | 64102-KR-PCT | 1198437 | 2011-7002046 | 2011-0044210 | KR | 31-Oct-2012 | | 18-May-2009 | Context-triggered Distribution of Context Models in Smart Spaces |
| 64123 | 64123-US-CNT | | 14/947779 | | US | | | 20-Nov-2015 | Automatic promotion of contacts into friends (Top contacts) |
| 64308 | 64308-AU-PCT | 2009254903 | 2009254903 | | AU | 9-Jan-2014 | | 1-Jun-2009 | Interference avoidance on common channels in uncoordinated network deployments with flexible spectrum use |
| 64308 | 64308-CN-PCT | | 200980130596.4 | 102598752 | CN | | | 1-Jun-2009 | Interference avoidance on common channels in uncoordinated network deployments with flexible spectrum use |
| 64323 | 64323-CN-PCT | 200980124316.9 | 200980124316.9 | 102077497 | CN | 8-Apr-2015 | | 24-Apr-2009 | Optimized UE specific mask generation for HS-SCCH |
| 64501 | 64501-CN-NP | 200920149705.9 | 200910149705.9 | 101583196 | CN | 14-Nov-2012 | | 4-May-2009 | A random access window configuration method to save processing power at eNB in LTE TDD |

PATENT
REEL: 043953 FRAME: 0898

Exhibit 2, Page 77

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 64501 | 64501-IN-NP | 274026 | 1023/CHE/2009 | 1023/CHE/2009 | IN | 6-Jul-2016 | | 2-May-2009 | A random access window configuration method to save processing power at eNB in LTE TDD |
| 64510 | 64510-IN-NP | | 1234/CHE/2009 | 1234/CHE/2009 | IN | | | 28-May-2009 | Congestion and Rate Control for Internet Media Transmissions Using Adaptive Redundancy Encoding |
| 64842 | 64842-CN-PCT | 200980154253.1 | 200980154253.1 | 102272761 | CN | 9-Mar-2016 | | 1-Dec-2009 | MyTerritory |
| 64856 | 64856-IN-PCT | | 115/CHENP/2011 | 115/CHENP/2011 | IN | | | 15-May-2009 | Low bit-rate quantization tool for superwideband speech and audio codec |
| 64978 | 64978-CN-PCT | 200980139701.0 | 200980139701.0 | 102172070 | CN | 14-May-2014 | | 19-Aug-2009 | A load status indicator in multihop relay systems with distributed scheduling mode |
| 65167 | 65167-IN-PCT | | 3173/CHENP/2011 A | 3173/CHENP/2011 A | IN | | | 15-Oct-2009 | Enabling Dual-Mode Communication via DCCI Models |
| 65444 | 65444-CN-PCT | | 200980137579.3 | 102165840 | CN | | | 17-Sep-2009 | Synchronisation procedures for Device to Device Communications |
| 65444 | 65444-DE-EPT | 602009027769.3 | 09815736.5 | 2340681 | DE | 12-Nov-2014 | | 17-Sep-2009 | Synchronisation procedures for Device to Device Communications |
| 65444 | 65444-IN-PCT | | 2491/CHENP/2011 A | 2491/CHENP/2011 A | IN | | | 17-Sep-2009 | Synchronisation procedures for Device to Device Communications |
| 65445 | 65445-CN-PCT | 200980138886.3 | 200980138886.3 | 102172699 | CN | 17-Sep-2014 | | 30-Sep-2009 | Location procedure for Device to Device Communications |
| 65445 | 65445-IN-PCT | | 2598/CHENP/2011 | 2598/CHENP/2011 | IN | | | 30-Sep-2009 | Location procedure for Device to Device Communications |
| 65560 | 65560-CN-PCT | 200980144481.0 | 200980144481.0 | 102205943 | CN | 19-Oct-2016 | | 1-Oct-2009 | Multiple SIM Card Management and Device Setup |
| 65560 | 65560-IN-PCT | | 4187/CHENP/2011 A | 4187/CHENP/2011 A | IN | | | 1-Oct-2009 | Multiple SIM Card Management and Device Setup |
| 65560 | 65560-KR-PCT | 1331664 | 2011-7014142 | 2011-0088580 | KR | 14-Nov-2013 | | 1-Oct-2009 | Multiple SIM Card Management and Device Setup |
| 65607 | 65607-US-CNT | | 14/561301 | | US | | | 7-Dec-2015 | System and user interface for sharing to 3rd party services |
| 66117 | 66117-US-PCT | | 13/128764 | 20120026040 | US | | | 12-Nov-2008 | CALIBRATION OF AN ANTENNA ARRAY IN A CELLULAR COMMUNICATION SYSTEM |
| 66207 | 66207-CN-PCT | 200980149873.6 | 200980149873.6 | 102246656 | CN | 19-Feb-2014 | | 30-Oct-2009 | Improved mobility for non-CSG UEs in a CSG environment |
| 66328 | 66328-CN-PCT | 201080022290.X | 201080022290.X | 102439554 | CN | 25-May-2016 | | 14-Apr-2010 | Efficient and intuitive way of handling many items with direct touch UI |
| 66407 | 66407-KR-PCD | | 2013-7011109 | | KR | | | 22-Nov-2013 | Temperature Compensated Sensitivity Microphone |
| 66411 | 66411-ID-PCT | IDP000038992 | W002011030043 | | ID | 6-Jul-2015 | | 21-Jan-2010 | A novel pre-coding procedure to suppress interference towards device-to-device communication. |
| 66680 | 66680-CN-PCT | 201080011433.7 | 201080011433.7 | 102349076 | CN | 10-Aug-2016 | | 14-Jan-2010 | METHOD FOR USING DVB CPCM TO PROTECT PERSONAL CONTENT |
| 66867 | 66867-ID-PCT | IDP000039706 | W002011030069 | 051.5448. | ID | 5-Nov-2015 | | 13-Jan-2010 | Method to Link Electronic Business Cards to (Historical) Contextual Information on Mobile Devices |
| 66867 | 66867-SG-PCD | | 201400700.9 | | SG | | | 29-Jan-2014 | Method to Link Electronic Business Cards to (Historical) Contextual Information on Mobile Devices |
| 66953 | 66953-DE-EPA | 69841157.9 | 98203819.2 | 0920179 | DE | 16-Sep-2009 | | 12-Nov-1998 | Photographic system involving data collection from a communicating scene |
| 66953 | 66953-JP-NP | 4330189 | 10-325645 | 11-272714 | JP | 26-Jun-2009 | | 16-Nov-1998 | Photographic system involving data collection from a communicating scene |
| 66996 | 66996-CN-PCT | | 200980155153.0 | 102293016 | CN | | | 13-Oct-2009 | Structure of MEMS microphone with sound port on the top of package |
| 66996 | 66996-DE-PCT | | 112009004339.9 | 112009004339. | DE | | | 13-Oct-2009 | Structure of MEMS microphone with sound port on the top of package |
| 67361 | 67361-CN-PCT | 201080010884.9 | 201080010884.9 | 102419869 | CN | 3-Dec-2014 | | 28-Jan-2010 | Signalling of the preceding information for downlink multi-user MIMO |
| 67115 | 67115-VN-PCT | | 1-2012-00154 | | VN | | | 7-Jun-2010 | An improved input method for Vietnamese |
| 67436 | 67436-CN-PCT | 200980147734.X | 200980147734.X | 102272717 | CN | 29-Apr-2015 | | 27-Nov-2009 | Intelligent Multi-purpose Partitioned Cache |
| 67436 | 67436-IN-PCT | | 4404/CHENP/2011 A | 4404/CHENP/2011 A | IN | | | 27-Nov-2009 | Intelligent Multi-purpose Partitioned Cache |
| 67446 | 67446-CN-PCD | | 201510648758.0 | 105160520 | CN | | | 9-Oct-2015 | Advertising Channel OS |
| 67446 | 67446-CN-PCT | | 200980138084.2 | 102165476 | CN | | | 28-Sep-2009 | Advertising Channel OS |
| 67446 | 67446-US-PCT | | 13/121661 | 2011-0307310 | US | | | 28-Sep-2009 | Advertising Channel OS |
| 67521 | 67521-CN-PCT | | 200880007396.5 | 101632283 | CN | | | 23-Jan-2008 | Decision Point Plugins |
| 67521 | 67521-GB-NP[2] | | 0801229.6 | 2449954 | GB | | | 23-Jan-2008 | Decision Point Plugins |
| 67521 | 67521-IN-PCT | | 4825/DELNP/2009 | | IN | | | 23-Jan-2008 | Decision Point Plugins |
| 67521 | 67521-KR-PCT | | 2009-7017440 | | KR | | | 21-Aug-2009 | Decision Point Plugins |
| 67593 | 67593-CN-PCT | 101133395 | 200680006899.1 | 101133395 | CN | 19-May-2010 | | 1-Mar-2006 | Enabling Paging in a Real-Time OS |
| 67593 | 67593-DE-EPT | 602006002596.3 | 06709942.4 | 1856607 | DE | 3-Sep-2008 | | 1-Mar-2006 | Enabling Paging in a Real-Time OS |
| 67593 | 67593-ES-EPT | 1856607 | 06709942.4 | 1856607 | ES | 3-Sep-2008 | | 1-Mar-2006 | Enabling Paging in a Real-Time OS |
| 67593 | 67593-FI-EPT | 1856607 | 06709942.4 | 1856607 | FI | 3-Sep-2008 | | 1-Mar-2006 | Enabling Paging in a Real-Time OS |
| 67593 | 67593-FR-EPT | 1856607 | 06709942.4 | 1856607 | FR | 3-Sep-2008 | | 1-Mar-2006 | Enabling Paging in a Real-Time OS |
| 67593 | 67593-GB-EPT | 1856607 | 06709942.4 | 1856607 | GB | 3-Sep-2008 | | 1-Mar-2006 | Enabling Paging in a Real-Time OS |
| 67593 | 67593-GB-NP[2] | | 0604117.2 | | GB | | | 1-Mar-2006 | Enabling Paging in a Real-Time OS |
| 67593 | 67593-IN-PCT | 277107 | 4349/CHENP/2007 | | IN | 10-Nov-2016 | | 1-Mar-2006 | Enabling Paging in a Real-Time OS |
| 67593 | 67593-IT-EPT | 1856607 | 06709942.4 | 1856607 | IT | 3-Sep-2008 | | 1-Mar-2006 | Enabling Paging in a Real-Time OS |
| 67593 | 67593-JP-PCT | | 2007-557581 | 2008-532163 | JP | | | 1-Mar-2006 | Enabling Paging in a Real-Time OS |
| 67593 | 67593-SE-EPT | 1856607 | 06709942.4 | 1856607 | SE | 3-Sep-2008 | | 1-Mar-2006 | Enabling Paging in a Real-Time OS |
| 67597 | 67597-CN-PCT | 200680006943.9 | 200680006943.9 | 101133393 | CN | 16-Dec-2009 | | 1-Mar-2006 | Dual mode Real-Time and Paged Operating System |
| 67597 | 67597-GB-NP[2] | 2423843 | 0604119.8 | | GB | 22-Apr-2009 | | 1-Mar-2006 | Dual mode Real-Time and Paged Operating System |

PATENT
REEL: 043953 FRAME: 0899

Exhibit 2, Page 78

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 67597 | 67597-IN-PCT | | 4348/CHENP/2007 | 4348/CHENP/2007 | IN | | | 1-Mar-2006 | Dual mode Real-Time and Paged Operating System |
| 67597 | 67597-JP-PCT | 5145050 | 2007-557583 | 2008-532164 | JP | 30-Nov-2012 | | 1-Mar-2006 | Dual mode Real-Time and Paged Operating System |
| 67628 | 67628-DE-EPT | 602004011974.1 | 04769039.1 | 1678607 | DE | 20-Feb-2008 | | 28-Oct-2004 | Extension DLL. |
| 67628 | 67628-ES-EPT | 1678607 | 04769039.1 | 1678607 | ES | 20-Feb-2008 | | 28-Oct-2004 | Extension DLL. |
| 67628 | 67628-FI-EPT | 1678607 | 04769039.1 | 1678607 | FI | 20-Feb-2008 | | 28-Oct-2004 | Extension DLL. |
| 67628 | 67628-FR-EPT | 1678607 | 04769039.1 | 1678607 | FR | 20-Feb-2008 | | 28-Oct-2004 | Extension DLL. |
| 67628 | 67628-GB-EPT | 1678607 | 04769039.1 | 1678607 | GB | 20-Feb-2008 | | 28-Oct-2004 | Extension DLL. |
| 67628 | 67628-IT-EPT | 1678607 | 04769039.1 | 1678607 | IT | 20-Feb-2008 | | 28-Oct-2004 | Extension DLL. |
| 67628 | 67628-JP-PCT | | 2006-537413 | 2007-510210 | JP | | | 28-Oct-2004 | Extension DLL. |
| 67628 | 67628-SE-EPT | 1678607 | 04769039.1 | 1678607 | SE | 20-Feb-2008 | | 28-Oct-2004 | Extension DLL. |
| 67641 | 67641-DE-EPT | 602004030469.7 | 04768809.8 | 1678629 | DE | 8-Dec-2010 | | 7-Oct-2004 | Generic Parser |
| 67641 | 67641-FR-EPT | 1678629 | 04768809.8 | 1678629 | FR | 8-Dec-2010 | | 7-Oct-2004 | Generic Parser |
| 67641 | 67641-GB-EPT | 1678629 | 04768809.8 | 1678629 | GB | 8-Dec-2010 | | 7-Oct-2004 | Generic Parser |
| 67641 | 67641-GB-NP[2] | | 0422300.4 | 2406939 | GB | | | 7-Oct-2004 | Generic Parser |
| 67641 | 67641-IT-EPT | 1678629 | 04768809.8 | 1678629 | IT | 8-Dec-2010 | | 7-Oct-2004 | Generic Parser |
| 67642 | 67642-JP-PCT | 4834289 | 2003-565146 | 2005-516548 | JP | 30-Sep-2011 | | 3-Feb-2003 | Footprints |
| 67697 | 67697-US-PCT | | 11/531524 | 20070124376 | US | | | 13-Sep-2006 | Messaging Architecture |
| 67698 | 67698-DE-EPT | 69812285.2 | 98928464.1 | 0922250 | DE | 19-Mar-2003 | | 12-Jun-1998 | Descriptors |
| 67698 | 67698-FI-EPT | 0922250 | 98928464.1 | 0922250 | FI | 19-Mar-2003 | | 19-Jun-1998 | Descriptors |
| 67698 | 67698-FR-EPT | 0922250 | 98928464.1 | 0922250 | FR | 19-Mar-2003 | | 12-Jun-1998 | Descriptors |
| 67698 | 67698-GB-EPT | 0922250 | 98928464.1 | 0922250 | GB | 19-Mar-2003 | | 12-Jun-1998 | Descriptors |
| 67698 | 67698-GB-NP[2] | | | | GB | | | 12-Jun-1998 | Descriptors |
| 67698 | 67698-HK-FPR | 1021096 | 99105824.3 | 1021096 | HK | 5-Sep-2003 | | 12-Jun-1998 | Descriptors |
| 67698 | 67698-IT-EPT | 0922250 | 98928464.1 | 0922250 | IT | 19-Mar-2003 | | 12-Jun-1998 | Descriptors |
| 67698 | 67698-JP-DIV | 4611245 | 2006-153915 | 2006302103 | JP | 22-Oct-2010 | | 12-Jun-1998 | Descriptors |
| 67698 | 67698-JP-DIV[2] | | 2008-185277 | 2009059350 | JP | | | 16-Jul-2008 | Descriptors |
| 67698 | 67698-JP-PCT | | 11-501913 | 2000501873 | JP | | | 12-Jun-1998 | Descriptors |
| 67698 | 67698-NL-EPT | 0922250 | 98928464.1 | 0922250 | NL | 19-Mar-2003 | | 12-Jun-1998 | Descriptors |
| 67698 | 67698-SE-EPT | 0922250 | 98928464.1 | 0922250 | SE | 19-Mar-2003 | | 19-Jun-1998 | Descriptors |
| 67726 | 67726-CN-PCT | 201080026322.3 | 201080026322.3 | 102460386 | CN | 10-Feb-2016 | | 25-May-2010 | Access List |
| 67726 | 67726-IN-PCT | | 9176/CHENP/2011 | 9176/CHENP/2011A | IN | | | 25-May-2010 | Access List |
| 67726 | 67726-KR-PCT | 1420026 | 2012-7002401 | 2012-0030573 | KR | 9-Jul-2014 | | 25-May-2010 | Access List |
| 68302 | 68302-CN-PCT | 201080022544.8 | 201080022544.8 | 102439608 | CN | 19-Aug-2015 | | 17-May-2010 | Face Recognition on Local Primitive Code |
| 68386 | 68386-CN-PCT | 201080026546.4 | 201080026546.4 | 102461299 | CN | 13-Apr-2016 | | 10-May-2010 | UE category signaling for Enhanced Uplink in CELL_FACH state |
| 68386 | 68386-ID-PCT | IDP000035539 | W00201104572 | 2012/00815 | ID | 14-Feb-2014 | | 10-May-2010 | UE category signaling for Enhanced Uplink in CELL_FACH state |
| 68386 | 68386-VN-PCT | | 1-2011-03489 | 30045 | VN | | | 10-May-2010 | UE category signaling for Enhanced Uplink in CELL_FACH state |
| 68386 | 68386-ZA-PCT | 2011/9230 | 2011/9230 | | ZA | 29-May-2013 | | 10-May-2010 | UE category signaling for Enhanced Uplink in CELL_FACH state |
| 68426 | 68426-IN-PCT | | 6624/CHENP/2011 | 6624/CHENP/2011 | IN | | | 5-Feb-2010 | Power management scheme for WLAN ad hoc to allow awareness information sharing |
| 68426 | 68426-RU-PCT | 2502228 | 2011139361 | | RU | 20-Dec-2013 | | 5-Feb-2010 | Power management scheme for WLAN ad hoc to allow awareness information sharing |
| 68426 | 68426-SG-PCT | 173549 | 201105635.5 | | SG | 15-May-2012 | | 5-Feb-2010 | Power management scheme for WLAN ad hoc to allow awareness information sharing |
| 68426 | 68426-VN-PCT | | 1-2011-02117 | 29317 | VN | | | 5-Feb-2010 | Power management scheme for WLAN ad hoc to allow awareness information sharing |
| 68507 | 68507-CN-PCT | 201080015178.3 | 201080015178.3 | 102379107 | CN | 20-Jan-2016 | | 14-Apr-2010 | API notification to suggest the use of a UDP port when a reliable D2D connection is available. |
| 68507 | 68507-IN-PCT | | 8301/CHENP/2011 | 8301/CHENP/2011A | IN | | | 14-Apr-2010 | API notification to suggest the use of a UDP port when a reliable D2D connection is available. |
| 68507 | 68507-KR-PCT | 1360570 | 2011-7024177 | 11-138240 | KR | 3-Feb-2014 | | 14-Apr-2010 | API notification to suggest the use of a UDP port when a reliable D2D connection is available. |
| 68593 | 68593-CN-PCT | | 201080056701.7 | 102656870 | CN | | | 2-Dec-2010 | Conventional sideslide with a tilting top part. |
| 68602 | 68602-CN-PCT | 201080012860.7 | 201080012860.7 | 102362478 | CN | 2-Mar-2016 | | 26-Feb-2010 | Social network-based application sharing. |

PATENT
REEL: 043953 FRAME: 0900

Exhibit 2, Page 79

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 68602 | 68602-TW-NP | I501610 | 99109130 | 201129043 | TW | 21-Sep-2015 | | 26-Mar-2010 | Social network-based application sharing |
| 68634 | 68634-CN-PCT | 201080012469.7 | 201080012469.7 | 102356674 | CN | 29-Jul-2015 | | 16-Mar-2010 | On interference control in mixed deployment of Node Bs supporting either single or dual carrier HSUPA transmission |
| 68634 | 68634-ID-PCT | IDP000037177 | W00201103724 | | ID | 6-Nov-2014 | | 16-Mar-2010 | On interference control in mixed deployment of Node Bs supporting either single or dual carrier HSUPA transmission |
| 68646 | 68646-CN-PCT | 201080025897.3 | 201080025897.3 | 102460476 | CN | 17-Feb-2016 | | 29-Apr-2010 | Auto-generating visual writing guidance and hints for handwriting mathematical expression recognition systems |
| 68646 | 68646-IN-PCT | | 8622/CHENP/2011 | 8622/CHENP/2011 A | IN | | | 29-Apr-2010 | Auto-generating visual writing guidance and hints for handwriting mathematical expression recognition systems |
| 68646 | 68646-KR-PCT | 1437211 | 2011-7028566 | 12-9505 | KR | 27-Aug-2014 | | 29-Apr-2010 | Auto-generating visual writing guidance and hints for handwriting mathematical expression recognition systems |
| 68646 | 68646-NG-PCT | | NG/C/2011/685 | | NG | | | 29-Apr-2010 | Auto-generating visual writing guidance and hints for handwriting mathematical expression recognition systems |
| 68646 | 68646-VN-PCT | | 1-2011-03163 | 29441 | VN | | | 29-Apr-2010 | Auto-generating visual writing guidance and hints for handwriting mathematical expression recognition systems |
| 68742 | 68742-CN-PCT | | 201080019013.3 | 102422314 | CN | | | 28-Apr-2010 | Natural Grouping/Clustering |
| 68742 | 68742-IN-PCT | | 8555/CHENP/2011 | 8555/CHENP/2011 A | IN | | | 28-Apr-2010 | Natural Grouping/Clustering |
| 69211 | 69211-CN-PCT | 201080024615.8 | 201080024615.8 | 102461000 | CN | 8-Apr-2015 | | 22-Apr-2010 | A method for improved channel state information feedback |
| 69211 | 69211-ID-PCT | IDP000038665 | W00201104382 | | ID | 25-May-2015 | | 22-Apr-2010 | A method for improved channel state information feedback |
| 69412 | 69412-CN-PCT | 201080045583.X | 201080045583.X | 102577441 | CN | 3-Jun-2015 | | 12-Oct-2010 | A 3D Positional Audio Algorithm based on Multi-way analysis |
| 69700 | 69700-CN-PCT | 201080045976.0 | 201080045976.0 | 102598035 | CN | 10-Feb-2016 | | 11-Jun-2010 | Method of augmenting social networking service interactions with person-to-person  text/MMS message sessions; to increase audience reach and social inclusiveness |
| 69700 | 69700-IN-PCT | | 2128/CHENP/2012 | 2128/CHENP/2012 A | IN | | | 11-Jun-2010 | Method of augmenting social networking service interactions with person-to-person  text/MMS message sessions; to increase audience reach and social inclusiveness |
| 69700 | 69700-KR-PCD | | 2015-7000665 | | KR | | | 12-Jan-2015 | Method of augmenting social networking service interactions with person-to-person  text/MMS message sessions; to increase audience reach and social inclusiveness |
| 69700 | 69700-US-CNT | | 14/802298 | | US | | | 17-Jul-2015 | Method of augmenting social networking service interactions with person-to-person  text/MMS message sessions; to increase audience reach and social inclusiveness |
| 69740 | 69740-US-NP | 8295320 | 12/888869 | 20110089653 | US | 23-Oct-2012 | | 23-Sep-2010 | ACK/NACK table notification by eNB for the semi-centralized control of intra-cluster retransmission |
| 69838 | 69838-CN-PCT | 201080042233.0 | 201080042233.0 | 102577443 | CN | 11-Feb-2015 | | 19-Aug-2010 | iLoc: A Computational Framework for Incremental Location-State Acquisition and Prediction based on Mobile Sensors |
| 69838 | 69838-US-DIV | | 14/218477 | 20140199964 | US | | | 18-Mar-2014 | iLoc: A Computational Framework for Incremental Location-State Acquisition and Prediction based on Mobile Sensors |
| 70111 | 70111-CN-PCT | 201080032454.7 | 201080032454.7 | 102472809 | CN | 25-Feb-2015 | | 17-Aug-2010 | RSTD method for Improved RS Hearability in OTDOA |
| 70111 | 70111-ID-PCT | TBA | W00201104620 | | ID | 2-Nov-2015 | | 17-Aug-2010 | RSTD method for Improved RS Hearability in OTDOA |
| 70195 | 70195-CN-PCT | 201080044724.6 | 201080044724.6 | 102577446 | CN | 23-Sep-2015 | | 8-Sep-2010 | Using Cell Broadcast Service and Crowd sourcing for constructing location connectivity graphs |
| 70195 | 70195-IN-PCT | | 2979/CHENP/2012 | 2979/CHENP/2012 | IN | | | 8-Sep-2010 | Using Cell Broadcast Service and Crowd sourcing for constructing location connectivity graphs |
| 70273 | 70273-CA-PCT | | 2815288 | | CA | | | 17-Oct-2011 | One or more CPU/s and their L1 or maybe also L2 cache is isolated from the rest of the system (Multicore symmetric CPU) with virtualization to form a binary matrix arithmetic unit. |
| 70273 | 70273-CN-PCT | 201180052551.7 | 201180052551.7 | 103189953 | CN | 29-Jun-2016 | | 17-Oct-2011 | One or more CPU/s and their L1 or maybe also L2 cache is isolated from the rest of the system (Multicore symmetric CPU) with virtualization to form a binary matrix arithmetic unit. |
| 70273 | 70273-IN-PCT | | 4083/CHENP/2013 | | IN | | | 17-Oct-2011 | One or more CPU/s and their L1 or maybe also L2 cache is isolated from the rest of the system (Multicore symmetric CPU) with virtualization to form a binary matrix arithmetic unit. |
| 70273 | 70273-KR-PCT | 1529802 | 2013-7013641 | | KR | 11-Jun-2015 | | 17-Oct-2011 | One or more CPU/s and their L1 or maybe also L2 cache is isolated from the rest of the system (Multicore symmetric CPU) with virtualization to form a binary matrix arithmetic unit. |
| 70305 | 70305-CN-PCT | 201080051387.3 | 201080051387.3 | 102668524 | CN | 9-Sep-2015 | | 4-Oct-2010 | Cover integrated transparent keyboard |
| 70305 | 70305-DE-PCT | | 112010004374.4 | | DE | | | 4-Oct-2010 | Cover integrated transparent keyboard |
| 70439 | 70439-CN-PCT | 201080034770.8 | 201080034770.8 | 102474465 | CN | 28-May-2014 | | 17-Aug-2010 | Control Signalling Design for LTE Backhaul Link |
| 70443 | 70443-CN-PCT | 201080059955.4 | 201080059955.4 | 102687487 | CN | 6-May-2015 | | 25-Oct-2010 | A method for client side persistency |
| 70443 | 70443-IN-PCT | | 6677/CHENP/2012 | | IN | | | 25-Oct-2010 | A method for client side persistency |
| 70597 | 70597-CN-PCT | 201080052945.8 | 201080052945.8 | 102648650 | CN | 20-Jan-2016 | | 17-Nov-2010 | Qout assisted rescue handover |
| 70599 | 70599-CN-PCT | 201080048619.X | 201080048619.X | 102598730 | CN | 7-Sep-2016 | | 22-Sep-2010 | 1-click activation |
| 70599 | 70599-IN-PCT | | 4001/CHENP/2012 | 4001/CHENP/2012 | IN | | | 22-Sep-2010 | 1-click activation |

PATENT
REEL: 043953 FRAME: 0901

Exhibit 2, Page 80

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 71012 | 71012-CN-PCT | 200980163076.3 | 200980163076.3 | 102667664 | CN | 9-Mar-2016 | | 23-Dec-2009 | Energy accounting for mobile Web runtime |
| 71100 | 71100-CN-PCT | 201080063245.9 | 201080063245.9 | 102754098 | CN | 15-Apr-2015 | | 13-Dec-2010 | XSS solution with developer key-based access hardening |
| 71223 | 71223-ID-PCT | IDP000016804 | W00201202369 | 2012/04313 | ID | 22-Sep-2014 | | 19-Jan-2010 | eNB-controlled Centralized Resource Reuse for D2D and Cellular Users |
| 71282 | 71282-TW-NP | I554067 | 99143967 | 201143333 | TW | 11-Oct-2016 | | 15-Dec-2010 | Reliable network and service discovery in WIFI networks |
| 71320 | 71320-CN-PCT | | 201180015706.X | 102822787 | CN | | | 28-Jan-2011 | Online sharing via physical transformation of dual display device |
| 71392 | 71392-CN-NP | 201110033728.0 | 201110033728.0 | 102143603 | CN | 27-May-2015 | | 31-Jan-2011 | A method to control multiradio RF platform |
| 71392 | 71392-KR-NP | 1222211 | 2011-0009836 | | KR | 8-Jan-2013 | | 31-Jan-2011 | A method to control multiradio RF platform |
| 71803 | 71803-CN-PCT | | 201180010636.9 | 102763105 | CN | | | 20-Jan-2011 | Multi-phase probabilistic tagging for segmentation and summaries of media items |
| 71845 | 71845-US-CNT | | 15/232335 | | US | | | 9-Aug-2016 | User friendly security solution combining service side PKI system with operating system independent framework |
| 71845 | 71845-US-NP | | 13/072140 | 20110239270 | US | | | 25-Mar-2011 | User friendly security solution combining service side PKI system with operating system independent framework |
| 71900 | 71900-CN-PCT | | 201180025632.8 | 102906747 | CN | | | 4-Mar-2011 | Improved harvesting technique by decoupling of larger index from mounted removable drives and avoiding reindexing of the data to improve search experience |
| 71964 | 71964-CN-PCT | | 201180019164.3 | 102972058 | CN | | | 15-Apr-2011 | Network assisted secondary usage in future cellular system |
| 71964 | 71964-IN-PCT | | 9388/CHENP/2012 | | IN | | | 15-Apr-2011 | Network assisted secondary usage in future cellular system |
| 72074 | 72074-CN-PCT | 201180028581.4 | 201180028581.4 | 102939579 | CN | 29-Jun-2016 | | 30-May-2011 | Granular reflective process migration based liquid user interface |
| 72074 | 72074-IN-PCT | | 226/CHENP/2013 | | IN | | | 30-May-2011 | Granular reflective process migration based liquid user interface |
| 72124 | 72124-CN-PCT | | 201180015702.1 | 102812486 | CN | | | 3-Mar-2011 | Framework for Rule Based Behavior Modeling for URL Recommendation Service |
| 72394 | 72394-CN-PCT | | 201180032146.9 | 102960043 | CN | | | 12-Apr-2011 | Dynamic granularity of secondary communication resource allocation in future LTE networks |
| 72394 | 72394-KR-PCT | 1420558 | 2012-7031755 | 2013-0012091 | KR | 10-Jul-2014 | | 12-Apr-2011 | Dynamic granularity of secondary communication resource allocation in future LTE networks |
| 72623 | 72623-TW-NP | | 100129076 | 201212561 | TW | | | 15-Aug-2011 | Collaborative Context-Aware Reminder |
| 72629 | 72629-TW-NP | | 100126381 | 201212599 | TW | | | 26-Jul-2011 | Cubic Metric for Dual Cell HSUPA |
| 72635 | 72635-CN-PCT | 201180051539.4 | 201180051539.4 | 103189864 | CN | 6-Jul-2016 | | 29-Aug-2011 | Shared friends view in gallery (pre-reviewed by Jette Jensen and Morten Ovli) Intelligent UI project |
| 72635 | 72635-VN-PCT | | 1-2013-00663 | | VN | | | 29-Aug-2011 | Shared friends view in gallery (pre-reviewed by Jette Jensen and Morten Ovli) Intelligent UI project |
| 72740 | 72740-US-PCT | | 13/807155 | 20140148132 | US | | | 1-Jun-2011 | Voice messaging over voice channel in various communication scenarios |
| 72899 | 72899-CN-PCT | 201180037491.1 | 201180037491.1 | 103039103 | CN | 20-Jan-2016 | | 6-May-2011 | Reducing the need for the air interface measurements in semi-autonomous device-to-device communication in the cellular network |
| 73008 | 73008-CN-NP | 201110250957.8 | 201110250957.8 | 102426351 | CN | 19-Mar-2014 | | 16-Aug-2011 | Improved buffering scheme for OTDOA |
| 73063 | 73063-JP-PCD | | 2015-142529 | | JP | | | 17-Jul-2015 | An Automatic Context Segmentation Approach |
| 73063 | 73063-TW-NP | | 100133381 | 201218099 | TW | | | 16-Sep-2011 | An Automatic Context Segmentation Approach |
| 73063 | 73063-US-NP | | 13/236461 | 20120072381 | US | | | 19-Sep-2011 | An Automatic Context Segmentation Approach |
| 73155 | 73155-US-CIP | 8477862 | 12/955007 | 20120093249 | US | 2-Jul-2013 | | 2-Dec-2010 | Low-Complexity Soft-Output MIMO Detector Using n-Term-Log-MAP Approximation |
| 73214 | 73214-CN-NP | 201110265702.9 | 201110265702.9 | 102387097 | CN | 5-Mar-2014 | | 5-Sep-2011 | Bias Removal of Radio Link Quality Estimates |
| 73214 | 73214-DE-EPA- | 602011023189.8 | 11179212.4 | 2426878 | DE | 10-Feb-2016 | | 22-Aug-2011 | Bias Removal of Radio Link Quality Estimates |
| 73214 | 73214-TW-NP | I531181 | 100131694 | 201216638 | TW | 21-Apr-2016 | | 2-Sep-2011 | Bias Removal of Radio Link Quality Estimates |
| 73214 | 73214-VN-NP | | 1-2011-02305 | | VN | | | 31-Aug-2011 | Bias Removal of Radio Link Quality Estimates |
| 73310 | 73310-CN-PCT | | 201180048229.7 | 103154859 | CN | | | 20-Oct-2011 | Adaptative SW logic based on user frustration and expected behavior of use case |
| 73310 | 73310-IN-PCT | | 3743/CHENP/2013 | | IN | | | 20-Oct-2011 | Adaptative SW logic based on user frustration and expected behavior of use case |
| 73348 | 73348-CN-PCT | 201180035913.1 | 201180035913.1 | 103026385 | CN | 16-Sep-2015 | | 9-Jun-2011 | Robust Object Tracking Using Online Template Switching and Feature Adaptation |
| 73348 | 73348-IN-PCT | | 333/CHENP/2013 | | IN | | | 9-Jun-2011 | Robust Object Tracking Using Online Template Switching and Feature Adaptation |
| 73348 | 73348-KR-PCT | 1457313 | 2013-7001565 | 2013-0025044 | KR | 27-Oct-2014 | | 9-Jun-2011 | Robust Object Tracking Using Online Template Switching and Feature Adaptation |
| 73449 | 73449-CA-PCT | | 2676692 | | CA | | | 8-Feb-2008 | Method and System for Providing Portions of Information Content to a Client Device |
| 73449 | 73449-IN-PCT | | 1413/MUMNP/2009 | 1413/MUMNP/2009 | IN | | | 8-Feb-2008 | Method and System for Providing Portions of Information Content to a Client Device |
| 73449 | 73449-JP-PCT | 5312349 | 2009-549255 | 2010-532884 | JP | 12-Jul-2013 | | 8-Feb-2008 | Method and System for Providing Portions of Information Content to a Client Device |
| 73538 | 73538-CN-PCT | 201180043942.2 | 201180043942.2 | 103109509 | CN | 7-Sep-2016 | | 13-Sep-2011 | Stateless Notification ID generation method and apparatus |
| 73538 | 73538-IN-PCT | | 2818/CHENP/2013 | | IN | | | 13-Sep-2011 | Stateless Notification ID generation method and apparatus |
| 73538 | 73538-RU-PCT | 2568287 | 2013114716 | | RU | 20-Nov-2015 | | 13-Sep-2011 | Stateless Notification ID generation method and apparatus |

PATENT
REEL: 043953 FRAME: 0902

Exhibit 2, Page 81

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 73538 | 73538-TW-NP | 1544774 | 100132612 | 201218730 | TW | 1-Aug-2016 | | 9-Sep-2011 | Stateless Notification ID generation method and apparatus |
| 73538 | 73538-ZA-PCT | 2013/02572 | 2013/2572 | | ZA | 29-Oct-2014 | | 13-Sep-2011 | Stateless Notification ID generation method and apparatus |
| 73840 | 73840-CN-PCT | | 201180045218.3 | 103119965 | CN | | | 28-Jul-2011 | A method and apparatus for map creation with multiple users |
| 73862 | 73862-BR-PCT | | 112013004193.5 | | BR | | | 24-Aug-2011 | Social Experience Privacy Rules |
| 73862 | 73862-CN-PCT | | 201180043261.6 | 103098421 | CN | | | 24-Aug-2011 | Social Experience Privacy Rules |
| 73862 | 73862-IN-PCT | | 2830/CHENP/2013 | | IN | | | 24-Aug-2011 | Social Experience Privacy Rules |
| 73862 | 73862-KR-PCT | | 2013-7009555 | 2013-0060324 | KR | | | 24-Aug-2011 | Social Experience Privacy Rules |
| 73862 | 73862-US-NP | | 13/233763 | 20120094721 | US | | | 15-Sep-2011 | Social Experience Privacy Rules |
| 73974 | 73974-CN-PCT | 201180056351.9 | 201180056351.9 | 103222302 | CN | 25-Nov-2015 | | 29-Sep-2011 | PLMN handling with MDT reporting |
| 74131 | 74131-IN-NP | | 10/CHE/2012 | 10/CHE/2012 | IN | | | 2-Jan-2012 | Method to automatically adapt the keypad color contrast depending on the ambient light level |
| 74250 | 74250-CN-NP | 201210027550.3 | 201210027550.3 | 102629884 | CN | 10-Dec-2014 | | 2-Feb-2012 | SINR Estimation for HSDPA MIMO receiver for the ease of using S-CPICH as phase reference |
| 74250 | 74250-TW-NP | | 101103371 | 201236406 | TW | | | 2-Feb-2012 | SINR Estimation for HSDPA MIMO receiver for the ease of using S-CPICH as phase reference |
| 74766 | 74766-US-NP | | 13/071270 | 20120221552 | US | | | 24-Mar-2011 | Active and Dynamic Search/Direction/Found UI Element |
| 74818 | 74818-US-NP | | 13/099978 | 20120253935 | US | | | 3-May-2011 | Parallel Universes: System and method for displaying alternative future socio-spatial states of the user and embedding these with location based advertisements |
| 74924 | 74924-US-NP | | 13/453354 | 20120279268 | US | | | 23-Apr-2012 | Framework for Extracting Explicit Profile Representation through Adaptive Recommender System |
| 75073 | 75073-US-NP | | 13/099677 | 20120254949 | US | | | 3-May-2011 | Regenerable application identifier for mobile devices |
| 75393 | 75393-DE-EPA | 602012012553.5 | 12157025.3 | 2501175 | DE | 25-Nov-2015 | | 27-Feb-2012 | Method for distributed capacity based channel assignment |
| 75394 | 75394-BR-PCT | | 112013027200.7 | | BR | | | 18-Apr-2012 | Mobile radar assisted control for incoming calls |
| 75394 | 75394-CN-PCT | | 201280021130.2 | 103503427 | CN | | | 18-Apr-2012 | Mobile radar assisted control for incoming calls |
| 75394 | 75394-DE-EPT | 602012019004.3 | 12786400.7 | 2708016 | DE | 25-May-2016 | | 18-Apr-2012 | Mobile radar assisted control for incoming calls |
| 75394 | 75394-TW-NP | | 101116334 | 201246990 | TW | | | 8-May-2012 | Mobile radar assisted control for incoming calls |
| 75415 | 75415-CA-PCT | | 2832013 | | CA | | | 24-Feb-2012 | Recommendation Service Extension with new UI Paradigm |
| 75415 | 75415-CN-PCT | | 201280028335.1 | 103597479 | CN | | | 24-Feb-2012 | Recommendation Service Extension with new UI Paradigm |
| 75415 | 75415-IN-PCT | | 8471/CHENP/2013 | | IN | | | 24-Feb-2012 | Recommendation Service Extension with new UI Paradigm |
| 75521 | 75521-BR-PCT | | 112013028658.0 | | BR | | | 30-Apr-2012 | Multimodal Gesture UI based on camera and radar |
| 75521 | 75521-CN-PCT | | 201280021975.1 | 103502911 | CN | | | 30-Apr-2012 | Multimodal Gesture UI based on camera and radar |
| 75597 | 75597-US-PCT | | 14/009,915 | 2014-0192663 | US | | | 30-Mar-2012 | POWER DIFFERENCE BETWEEN SCELL AND PCELL IN A CARRIER AGGREGATION SYSTEM |
| 75618 | 75618-CN-NP | 201210153858.2 | 201210153858.2 | 102780659 | CN | 13-Apr-2016 | | 11-May-2012 | HSPA MIMO receiver for imbalanced transmit signal |
| 75618 | 75618-DE-EPA | 602012017538.9 | 12166381.9 | 2523411 | DE | 27-Apr-2016 | | 2-May-2012 | HSPA MIMO receiver for imbalanced transmit signal |
| 75618 | 75618-VN-NP | | 1-2012-01338 | | VN | | | 24-Apr-2012 | HSPA MIMO receiver for imbalanced transmit signal |
| 75663 | 75663-IN-NP | | 2419/CHE/2012 | 2419/CHE/2012 | IN | | | 19-Jun-2012 | System and method to reserve spectrum |
| 75863 | 75863-TW-NP | | 101115766 | 201246977 | TW | | | 3-May-2012 | RACH improvement |
| 76040 | 76040-CN-PCT | | 201280045713.9 | 103814376 | CN | | | 29-Aug-2012 | A method for merging and grouping detected multiple text regions for OCR preprocessing |
| 76040 | 76040-IN-NP | | 3759/CHE/2012 | | IN | | | 11-Sep-2012 | A method for merging and grouping detected multiple text regions for OCR preprocessing |
| 76128 | 76128-IN-NP | | 3766/CHE/2012 | | IN | | | 11-Sep-2012 | Recommendation Service Framework for Dual-SIM/Multi-SIM devices |
| 76250 | 76250-CN-PCT | | 201280056480.1 | 103907329 | CN | | | 30-Aug-2012 | Offline Web Application |
| 76250 | 76250-IN-NP | | 3598/CHE/2012 | 3598/CHE/2012 | IN | | | 31-Aug-2012 | Offline Web Application |
| 76445 | 76445-CN-PCT | | 201280053119.4 | 103907113 | CN | | | 31-Aug-2012 | Distributed JavaScript |
| 76445 | 76445-IN-PCT | | 2731/CHENP/2014 | | IN | | | 31-Aug-2012 | Distributed JavaScript |
| 76445 | 76445-US-NP | | 13/612298 | 20130212462 | US | | | 12-Sep-2012 | Distributed JavaScript |
| 76531 | 76531-CN-PCT | | 201280065284.1 | 104025627 | CN | | | 13-Dec-2012 | System, Apparatus and Method for sharing Point-of-Interest (POI) as a microsite link via SMS/GPRS |
| 76531 | 76531-US-PCT | | 14/367215 | 20140351354 | US | | | 13-Dec-2012 | System, Apparatus and Method for sharing Point-of-Interest (POI) as a microsite link via SMS/GPRS |
| 76671 | 76671-TW-NP | | 101139734 | 201322800 | TW | | | 26-Oct-2012 | Methods for allocating Control Data to User Equipment |
| 77301 | 77301-US-NP | | 13/718673 | 20130174050 | US | | | 18-Dec-2012 | Distributed Nokia Store |
| 78243 | 78243-CN-PCT | | 201380027744.7 | 104272807 | CN | | | 12-Feb-2013 | More criteria to Probe Request and Response Exchange |
| 78243 | 78243-IN-PCT | | 6358/CHENP/2014 | | IN | | | 12-Feb-2013 | More criteria to Probe Request and Response Exchange |
| 78243 | 78243-RU-PCT | | 2014137426 | | RU | | | 12-Feb-2013 | More criteria to Probe Request and Response Exchange |
| 78243 | 78243-SG-PCT | | 11201405332X | | SG | | | 12-Feb-2013 | More criteria to Probe Request and Response Exchange |
| 78553 | 78553-CN-PCT | | 201380037471.3 | 104429107 | CN | | | 7-May-2013 | 78553-CN-PCTWave to Share: Seamless Content Sharing and Transfer Through Proximity Sensing and Gesturing |
| 78900 | 78900-CN-PCT | | 201380030590.7 | 104350797 | CN | | | 5-Jun-2013 | Interferer activity signalling for TDM ICIC |
| 78900 | 78900-IN-PCT | | 8692/CHENP/2014 | | IN | | | 5-Jun-2013 | Interferer activity signalling for TDM ICIC |

PATENT
REEL: 043953 FRAME: 0903

Exhibit 2, Page 82

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 82804 | 82804-US-NP | | 14/444129 | 20150074123 | US | | | 28-Jul-2014 | A method and apparatus for asymmetric remix or mash-up creation. |
| 84769 | 84769-CN-NP | | 2014107797715 | 104717279 | CN | | | 16-Dec-2014 | NAN service discovery with BT LE device filtering and SID based device addresses |
| 84769 | 84769-IN-NP | | 5788/CHE/2014 | | IN | | | 18-Nov-2014 | NAN service discovery with BT LE device filtering and SID based device addresses |
| 86626 | 86626-CN-NP | | 201511031082.7 | 105740318 | CN | | | 31-Dec-2015 | Intelligent clothing and a service for dressing with the right amount of clothing to different activities |
| 88191 | 88191-IN-PCT | | 2325/MUMNP/2008 | | IN | | | 27-Apr-2007 | Schnittstelle zur effizienten Übertragung von digitalen Signalen |
| 88196 | 88196-IN-PCT | | 108/MUMNP/2009 | 108/MUMNP/2009 | IN | | | 5-Jul-2007 | Verfahren und Vorrichtungen zur Vermeidung von Interferenzen in einem zellulären Funkkommunikationssystem |
| 88234 | 88234-IN-PCT | | 4855/DELNP/2010 | | IN | | | 13-Feb-2009 | SYMMETRICAL COOPERATIVE DIVERSITY IN THE RELAY-ENABLED WIRELESS SYSTEMS |
| 88258 | 88258-IN-PCT | | 1318/DELNP/2011 | | IN | | | 4-Sep-2009 | FRAME SYNCHRONIZATION USING BIDIRECTIONAL TRANSMIT AND RECEIVE ZONES |
| 88309 | 88309-US-PCT | | 13/499,916 | 2012-0211195 | US | | | 5-Oct-2009 | SIMULTANEOUS TRANSMISSION OF CONTROL INFORMATION |
| 88359 | 88359-US-NP | | 12/912,131 | 2011-0269453 | US | | | 26-Oct-2010 | APPARATUS AND METHOD FOR INTER-RADIO ACCESS TECHNOLOGY CARRIER AGGREGATION MOBILITY ENHANCEMENT |
| 88371 | 88371-IN-PCT[1] | | 1161/DELNP/2013 | | IN | | | 20-Jun-2011 | Methods and devices for exchanging data in a communications network |
| 88374 | 88374-US-PCT | | 13/826,132 | 2013-0201892 | US | | | 26-Jul-2011 | DISCONTINUOUS RECEPTION ACROSS TRANSMISSIONS ON DIFFERENT RADIO ACCESS TECHNOLOGIES |
| 88494 | 88494-US-PCT[1] | | 14/357377 | 20140308960 | US | | | 1-Nov-2012 | NETWORK TO TERMINAL SIGNALING FOR CONTROL OF INTERFREQUENCY MEASUREMENTS |
| 88513 | 88513-US-NP | | 13/908,524 | 2013-0324075 | US | | | 3-Jun-2013 | Data Loading Control |
| 88517 | 88517-CN-PCT | | 201380007158.5 | 104081828 | CN | | | 30-Jan-2013 | SIGNALING MECHANISM FOR SUPPORTING FLEXIBLE PHYSICAL BROADCAST CHANNEL AND COMMON REFERENCE SIGNAL CONFIGURATIONS |
| 88520 | 88520-BR-PCT[1] | | 1120140182752 | | BR | | | 24-Jan-2013 | METHOD AND APPARATUS FOR DETERMINING THE TRANSMISSION TIME INTERVAL LENGTH |
| 88520 | 88520-CN-PCT[1] | | 201380006826.2 | 104067683 | CN | | | 24-Jan-2013 | METHOD AND APPARATUS FOR DETERMINING THE TRANSMISSION TIME INTERVAL LENGTH . |
| 88520 | 88520-IN-PCT[1] | | 5676/DELNP/2014 | | IN | | | 24-Jan-2013 | METHOD AND APPARATUS FOR DETERMINING THE TRANSMISSION TIME INTERVAL LENGTH |
| 88520 | 88520-JP-PCT[1] | 6002245 | 2014-553709 | 2015-508624 | JP | 9-Sep-2016 | | 24-Jan-2013 | METHOD AND APPARATUS FOR DETERMINING THE TRANSMISSION TIME INTERVAL LENGTH |
| 88520 | 88520-KR-PCT[1] | 1657190 | 2014-7023877 | 2014-0127283 | KR | 7-Sep-2016 | | 24-Jan-2013 | METHOD AND APPARATUS FOR DETERMINING THE TRANSMISSION TIME INTERVAL LENGTH |
| 88520 | 88520-US-PCT[1] | 9585145 | 14/374,583 | 2015-0016431 | US | 28-Feb-2017 | | 24-Jan-2013 | METHOD AND APPARATUS FOR DETERMINING THE TRANSMISSION TIME INTERVAL LENGTH |
| 88700 | 88700-CN-PCT | | 201480063178.9 | 105766049 | CN | | | 29-Sep-2014 | Signaling Designs for Network Assisted Interference Cancellation and Suppression |
| 15877 | 15877-CN-PCT | ZL01823420.8 | 01823420.8 | 1552164 | CN | 11-Jul-2007 | | 26-Jun-2001 | TRANSCODER DEVICE FOR NARROWBAND AND WIDEBAND SPEECH INTER-OPERATION |
| 15877 | 15877-DE-EPT | 60120504.9 | 01947407.1 | 1400139 | DE | 7-Jun-2006 | | 26-Jun-2001 | TRANSCODER DEVICE FOR NARROWBAND AND WIDEBAND SPEECH INTER-OPERATION |
| 15877 | 15877-FI-EPT | 1400139 | 01947407.1 | 1400139 | FI | 7-Jun-2006 | 26-Jun-2021 | 26-Jun-2001 | TRANSCODER DEVICE FOR NARROWBAND AND WIDEBAND SPEECH INTER-OPERATION |
| 15877 | 15877-FR-EPT | 1400139 | 01947407.1 | 1400139 | FR | 7-Jun-2006 | | 26-Jun-2001 | TRANSCODER DEVICE FOR NARROWBAND AND WIDEBAND SPEECH INTER-OPERATION |
| 15877 | 15877-GB-EPT | 1400139 | 01947407.1 | 1400139 | GB | 7-Jun-2006 | | 26-Jun-2001 | TRANSCODER DEVICE FOR NARROWBAND AND WIDEBAND SPEECH INTER-OPERATION |
| 15877 | 15877-NL-EPT | 1400139 | 01947407.1 | 1400139 | NL | 7-Jun-2006 | | 26-Jun-2001 | TRANSCODER DEVICE FOR NARROWBAND AND WIDEBAND SPEECH INTER-OPERATION |
| 17089 | 17089-US-NP | 6831954 | 09/496120 | | US | 14-Dec-2004 | 1-Feb-2020 | 1-Feb-2000 | ADAPTIVE PHASE PREDISTORTION FOR CDMA2000 HANDSET |
| 53955 | 53955-IN-NP | | 2603/DEL/2006 | | IN | | | 5-Dec-2006 | SIMPLE, UNAMBIGUOUS AND INTUITIVE METHODOLOGY FOR INPUTTINGLIGATURE IN MULTI TAP MODE OF INPUT |
| 60343 | 60343-CN-PCT | | 200880128506.3 | 101983490 | CN | | | 2-Apr-2008 | Novel Precoding Scheme for Bi-directional Relaying System |
| 60465 | 60465-CN-PCT | | 200880129182.5 | 102027797 | CN | | | 14-Mar-2008 | Method, Devices and System for Local Collision Avoidance for Random Access in Relay Networks |
| 63901 | 63901-US-NP | | 12/123761 | 20090292762 | US | | | 20-May-2008 | System and method for cross-service media sharing and commenting |
| 66407 | 66407-CN-PCT | 200980160221.2 | 200980160221.2 | 102804807 | CN | 25-Nov-2015 | | 29-Jun-2009 | Temperature Compensated Sensitivity Microphone. |
| 68942 | 68942-CA-PCT | 2800208 | 2800208 | | CA | 17-May-2016 | | 25-May-2010 | An artificial bandwidth extension method for telephone speech based on the mel spectrum and time-domain processing |
| 68942 | 68942-CN-PCT | 201080068258.5 | 201080068258.5 | 103026407 | CN | 26-Aug-2015 | | 25-May-2010 | An artificial bandwidth extension method for telephone speech based on the mel spectrum and time-domain processing |
| 68942 | 68942-IN-PCT | | 10225/CHENP/2012 | | IN | | | 25-May-2010 | An artificial bandwidth extension method for telephone speech based on the mel spectrum and time-domain processing |

PATENT
REEL: 043953 FRAME: 0904

Exhibit 2, Page 83

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 68942 | 68942-KR-PCT | 1461774 | 2012-7033422 | 2013-0031849 | KR | 7-Nov-2014 | | 25-May-2010 | An artificial bandwidth extension method for telephone speech based on the mel spectrum and time-domain processing |
| 68942 | 68942-RU-PCT | 2552184 | 2012151035 | | RU | 10-Jan-2015 | | 25-May-2010 | An artificial bandwidth extension method for telephone speech based on the mel spectrum and time-domain processing |
| 68942 | 68942-SG-PCT | 185606 | 201208436.4 | | SG | 25-Aug-2015 | | 25-May-2010 | An artificial bandwidth extension method for telephone speech based on the mel spectrum and time-domain processing |
| 69452 | 69452-CN-PCT | 200980161483.0 | 200980161483.0 | 102498514 | CN | 18-Jun-2014 | | 4-Aug-2009 | Automatic downlink speech/music discrimination algorithm |
| 69452 | 69452-DE-PCT | | 112009005215.0 | 112009005215.0 | DE | | | 4-Aug-2009 | Automatic downlink speech/music discrimination algorithm |
| 70664 | 70664-CN-PCT | | 200980162983.6 | 102656820 | CN | | | 18-Dec-2009 | Reduced HARQ feedback delay for TDD system |
| 70833 | 70833-US-NP | | 12/631387 | 20110137561 | US | | | 4-Dec-2009 | Adjusting POI altitude visually in Augmented Reality application |
| 70865 | 70865-CN-PCT | 201080063524.5 | 201080063524.5 | 102753969 | CN | 2-Dec-2015 | | 9-Feb-2010 | Inverse haptic feedback |
| 70983 | 70983-CN-PCT | 201080062831.1 | 201080062831.1 | 102742346 | CN | 25-Mar-2015 | | 2-Feb-2010 | Improved Scheduling Request for Eutran |
| 71313 | 71313-CN-PCT | 200980163229.4 | 200980163229.4 | 102687166 | CN | 10-Feb-2016 | | 31-Dec-2009 | An efficient and novel algorithm for user interest modeling |
| 71386 | 71386-US-PCT | | 13/582923 | 20120327091 | US | | | 8-Mar-2010 | Gestural messages in social phonebook |
| 71457 | 71457-US-PCT | | 13/699,429 | 2013-0065596 | US | | | 25-May-2010 | Method and apparatus for controlling handover and reselection |
| 71693 | 71693-CN-PCT | 201080065874.5 | 201080065874.5 | 102823235 | CN | 28-Sep-2016 | | 29-Mar-2010 | Image sensor local saturation signal optimization |
| 71693 | 71693-DE-PCT | | 112010005422.3 | | DE | | | 29-Mar-2010 | Image sensor local saturation signal optimization |
| 72018 | 72018-CN-PCT | 201080065576.6 | 201080065576.6 | 102812734 | CN | 13-Apr-2016 | | 19-Mar-2010 | E-UTRAN improvement on emergency call establishment, release and handling during RRC connection re-establishment. |
| 72287 | 72287-US-NP | | 12/829899 | 20120001856 | US | | | 2-Jul-2010 | virtual knock |
| 72384 | 72384-CN-PCT | 201080067527.6 | 201080067527.6 | 102947722 | CN | 21-Oct-2015 | | 19-Jun-2010 | Method and apparatus for direction of arrival estimation for spectrum sensing and radio positioning |
| 72384 | 72384-US-PCT | | 13/805301 | 20130088395 | US | | | 19-Jun-2010 | Method and apparatus for direction of arrival estimation for spectrum sensing and radio positioning |
| 72858 | 72858-CN-PCT | 201080067931.3 | 201080067931.3 | 103003748 | CN | 10-Feb-2016 | | 8-Jul-2010 | Pico Projector Data Sharing on Public Displays |
| 73236 | 73236-CN-PCT | | 201080068899.0 | 103080966 | CN | | | 2-Jul-2010 | A Real-time Location-based Group-Buying Service |
| 73236 | 73236-US-PCT | | 13/813358 | 20130332527 | US | | | 2-Jul-2010 | A Real-time Location-based Group-Buying Service |
| 73695 | 73695-US-PCT | | 13/825421 | 20130219974 | US | | | 21-Sep-2010 | Collaborative Context Recognition |
| 74034 | 74034-CN-PCT | | 201080070950.1 | 103410978 | CN | | | 27-Oct-2010 | A method and system to organize short text messages by meaningful conversation |
| 74034 | 74034-US-PCT | | 13/881517 | 20130273976 | US | | | 27-Oct-2010 | A method and system to organize short text messages by meaningful conversation |
| 74634 | 74634-CN-PCT | | 201080071154.X | 103348367 | CN | | | 10-Dec-2010 | Relevancy ranking of economic value in shopping service |
| 74634 | 74634-IN-PCT | | 5345/CHENP/2013 | | IN | | | 10-Dec-2010 | Relevancy ranking of economic value in shopping service |
| 74634 | 74634-US-PCT | | 13/992910 | 20130317894 | US | | | 10-Dec-2010 | Relevancy ranking of economic value in shopping service |
| 74726 | 74726-CN-PCT | | 201180071902.9 | 103620595 | CN | | | 29-Apr-2011 | Context-aware Role Modeling and Recommendation |
| 74752 | 74752-CN-PCT | | 201180071027.4 | 103548018 | CN | | | 20-May-2011 | Dynamic Contextual Publish/Subscribe Matching System |
| 74752 | 74752-US-PCT | | 14/116174 | 20140081915 | US | | | 20-May-2011 | Dynamic Contextual Publish/Subscribe Matching System |
| 75110 | 75110-US-PCT | | 14/116225 | 20140071170 | US | | | 11-May-2011 | Virtual Map Folding |
| 75318 | 75318-CN-PCT | | 201180072384.2 | 103688563 | CN | | | 26-May-2011 | Method of group authentication in Machine Type Communication |
| 75507 | 75507-CN-PCT | | 201180073109.2 | 103765428 | CN | | | 1-Jul-2011 | Using DRM technologies for remote device or software authentication |
| 75507 | 75507-US-PCT | | 14/130084 | 20140208441 | US | | | 1-Jul-2011 | Using DRM technologies for remote device or software authentication |
| 75908 | 75908-CN-PCT | | 201180074442.5 | 103907363 | CN | | | 30-Aug-2011 | iFun - A Social Networking System focused on Location Based Event |
| 75908 | 75908-US-PCT | | 14/241418 | 20150005010 | US | | | 30-Aug-2011 | iFun - A Social Networking System focused on Location Based Event |
| 75981 | 75981-CN-PCT | | 201180073339.9 | 103782615 | CN | | | 8-Jul-2011 | SIM card conversion function for LTE |
| 75988 | 75988-CN-PCT | 201180072008.3 | 201180072008.3 | 103649806 | CN | 26-Oct-2016 | | 30-Jun-2011 | Automatic zooming for macro photography |
| 76176 | 76176-US-NP | | 13/238440 | 20130074003 | US | | | 21-Sep-2011 | Non-Intrusive Mobile Advertising |
| 76680 | 76680-US-PCT | | 14/371052 | 20150017967 | US | | | 17-Jan-2012 | Learning Based Stay Prediction for Mobile Users |
| 77783 | 77783-CN-PCT | | 201280070002.7 | 104115475 | CN | | | 28-Apr-2012 | Method and Apparatus for Neighborhood-Based Ringtone Advertisement |
| 77895 | 77895-CN-PCT | | 201280070706.4 | 104137577 | CN | | | 27-Feb-2012 | Method for Obtaining and Utilizing User Feedback for improved Collaborative Relative Indoor Positioning |
| 77895 | 77895-JP-PCT | 6073378 | 2014-558172 | 2015-514969 | JP | 13-Jan-2017 | | 27-Feb-2012 | Method for Obtaining and Utilizing User Feedback for improved Collaborative Relative Indoor Positioning |
| 77895 | 77895-US-PCT | | 14/380364 | 20160192314 | US | | | 27-Feb-2012 | Method for Obtaining and Utilizing User Feedback for improved Collaborative Relative Indoor Positioning |
| 78129 | 78129-US-PCT | | 14/383248 | 20150045029 | US | | | 19-Mar-2012 | Data offloading related measurement reporting |
| 78501 | 78501-US-PCT | | 14/409567 | 20150208203 | US | | | 25-Jun-2012 | A Public Transportation Based Recommender System |
| 78552 | 78552-US-PCT | | 14/394303 | 20150117310 | US | | | 27-Apr-2012 | Efficient methods to indicate LTE flow offloadability |
| 81974 | 81974-TW-NP | | 103112075 | 201446045 | TW | | | 1-Apr-2014 | UPLINK POWER CONTROL ENHANCEMENT FOR DYNAMIC TIME DIVISION DUPLEX UPLINK-DOWNLINK RECONFIGURATION |

PATENT
REEL: 043953 FRAME: 0905

Exhibit 2, Page 84

Exhibit A of Amended Schedule B3 - Assigned Patents (Tech Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 81974 | 81974-US-NP | | 14/243,174 | 2014-0301256 | US | | | 2-Apr-2014 | UPLINK POWER CONTROL ENHANCEMENT FOR DYNAMIC TIME DIVISION DUPLEX UPLINK-DOWNLINK RECONFIGURATION |
| 82018 | 82018-US-NP | | 13/874869 | 20140327779 | US | | | 1-May-2013 | Crowdsourced video service for following live events along a route (extended version of NC70822) |
| 82359 | 82359-CN-PCT | | 201380078484.5 | 105409190 | CN | | | 20-Jun-2013 | Help user to remember who is the unknown incoming call |
| 82359 | 82359-US-PCT | | 14/898215 | 20160134750 | US | | | 20-Jun-2013 | Help user to remember who is the unknown incoming call |
| 82501 | 82501-GB-NP | | 1313164.4 | 2516472 | GB | | | 24-Jul-2013 | Browser like a native app |
| 83956 | 83956-US-NP | | 14/041980 | 20150095281 | US | | | 30-Sep-2013 | Automatically adjusting update policy |
| 84134 | 84134-CN-PCT | | PCT/IB2013/060939 | | CN | | | 13-Dec-2013 | Extending protocol to support faster session establishment with less resource usage in user equipment and server |
| 84629 | 84629-US-NP | | 14/181048 | | US | | | 14-Feb-2014 | A crowd-sourced method and apparatus for generating highlights and tuning of professional or broadcast content |
| 88279 | 88279-DE-EPT | 602008046843.7 | 08875374.4 | 2371161 | DE | 12-Oct-2016 | | 26-Nov-2008 | Data load redistribution within a relay enhanced telecommunication network |
| 88283 | 88283-US-PCT | | 13/148415 | 20120039268 | US | | | 9-Feb-2009 | APPARATUS FOR CONTROLLING SPECTRUM EXPLOITATION UTILISING OVERLAPPING CHANNEL BANDWIDTHS |
| 88300 | 88300-US-PCT | | 13/388,705 | 2012-0149413 | US | | | 3-Aug-2009 | REDUCING INTERFERENCE FROM DOMINANT INTERFERING NEIGHBORING BASE STATIONS |
| 88302 | 88302-CN-PCT | | 200980160378.5 | 102474850 | CN | | | 9-Jul-2009 | Spectral arrangement for radio resources |
| 88324 | 88324-US-PCT | | 13/582,066 | 2013-0044674 | US | | | 5-Mar-2010 | A METHOD AND APPARATUS FOR USE IN A MOBILE COMMUNICATIONS SYSTEM COMPRISING A RELAY NODE |
| 88367 | 88367-US-PCT | | 13/819,365 | 2013-0201904 | US | | | 27-Aug-2010 | HANDOVER OF CONNECTION OF USER EQUIPMENT |
| 88373 | 88373-IN-PCT | | 1704/DELNP/2013 | | IN | | | 28-Jul-2010 | A METHOD OF ALLOCATING RESOURCES IN A RADIO ACCESS NETWORK (RAN) SHARED BY DIFFERENT NETWORK OPERATORS |
| 88373 | 88373-US-PCT | | 13/812,296 | 2013-0190030 | US | | | 28-Jul-2010 | A METHOD OF ALLOCATING RESOURCES IN A RADIO ACCESS NETWORK (RAN) SHARED BY DIFFERENT NETWORK OPERATORS |
| 88375 | 88375-US-PCT | | 13/989,257 | 2013-0242932 | US | | | 24-Nov-2010 | Secondary Spectrum Use |
| 88384 | 88384-US-PCT | | 13/877,926 | 2013-0265901 | US | | | 6-Oct-2010 | Coordinating communications in radio service areas |
| 88387 | 88387-CN-PCT | | 201180063332.2 | 103329405 | CN | | | 18-Jan-2011 | Matched Filtered Data Samples Processing |
| 88387 | 88387-US-PCT | | 13/980,357 | 2013-0322581 | US | | | 18-Jan-2011 | Matched Filtered Data Samples Processing |
| 88388 | 88388-CN-PCT | | 201180070371.1 | 103563459 | CN | | | 27-Apr-2011 | APPARATUS AND METHOD FOR COMMUNICATION WITH A NUMBER OF USER EQUIPMENTS USING OFDMA |
| 88388 | 88388-US-PCT | | 14/113,592 | 2014-0044033 | US | | | 27-Apr-2011 | APPARATUS AND METHOD FOR COMMUNICATION WITH A NUMBER OF USER EQUIPMENTS USING OFDMA |
| 88399 | 88399-CN-PCT | | 201180069975.4 | 103460776 | CN | | | 11-Feb-2011 | SIGNALLING A MUTING PATTERN TO A USER EQUIPMENT FOR TIME DOMAIN ENHANCED INTER-CELL INTERFERENCE COORDINATION |
| 88399 | 88399-IN-PCT | | 7197/DELNP/2013 | | IN | | | 11-Feb-2011 | SIGNALLING A MUTING PATTERN TO A USER EQUIPMENT FOR TIME DOMAIN ENHANCED INTER-CELL INTERFERENCE COORDINATION |
| 88414 | 88414-US-PCT | | 14/115,119 | 2014-0086117 | US | | | 3-May-2011 | Control signalling in carrier aggregation systems |
| 88416 | 88416-CN-PCT | | 201180070044.6 | 103650591 | CN | | | 11-Apr-2011 | A method and Apparatus |
| 88416 | 88416-US-PCT | | 14/110,480 | 2014-0036613 | US | | | 11-Apr-2011 | A method and Apparatus |
| 88425 | 88425-CN-PCT | | 201180074396.9 | 103918299 | CN | | | 30-Aug-2011 | METHOD AND APPARATUS TO LOWER CAPACITY REQUIREMENTS ON BACKHAUL INTERFACE BETWEEN BASE STATIONS |
| 88439 | 88439-CN-PCT | | 201180071679.8 | 103931252 | CN | | | 17-Jun-2011 | LTE/HSDPA Carrier Aggregation |
| 88439 | 88439-US-PCT | | 14/126,870 | 2014-0200011 | US | | | 17-Jun-2011 | LTE/HSDPA Carrier Aggregation |
| 88440 | 88440-CN-PCT | | 201180074070.6 | 103875294 | CN | | | 12-Aug-2011 | Resource Reconfiguration for Uplink Transmission |
| 88440 | 88440-US-PCT | | 14/238,238 | 20140198761 | US | | | 12-Aug-2011 | Resource Reconfiguration for Uplink Transmission |
| 88443 | 88443-CN-PCT | | 201180071633.6 | 103918207 | CN | | | 15-Jun-2011 | Latency |
| 88443 | 88443-HK-FPR | | 14100213.6 | 1196189 | HK | | | 11-Sep-2014 | Latency |
| 88443 | 88443-US-PCT | | 14/126,166 | 2014-0201586 | US | | | 15-Jun-2011 | Latency |
| 88463 | 88463-US-PCT | | 14/348644 | 2014-0328246 | US | | | 30-Sep-2011 | Mobile relay support in relay-enhanced access networks |
| 88486 | 88486-CN-PCT | | 201180075373.X | 103999489 | CN | | | 8-Dec-2011 | Network Synchronisation of Devices in a D2D Cluster |
| 88486 | 88486-HK-FPR | | 14112387.0 | 1199156 | HK | | | 9-Dec-2014 | Synchronisation |
| 88491 | 88491-CN-PCT | | 201280077024.6 | 104782196 | CN | | | 28-Sep-2012 | LOCATION REGISTRATION FOR A DEVICE-TO-DEVICE (D2D) COMMUNICATION USER EQUIPMENT BEING IN IDLE MODE |
| 88491 | 88491-HK-FPR | | 15110925.2 | 1210357 | HK | | | 5-Nov-2015 | LOCATION REGISTRATION FOR A DEVICE - TO - DEVICE (D2D) COMMUNICATION USER EQUIPMENT BEING IN IDLE MODE MOBILITY MANAGEMENT |
| 88492 | 88492-US-PCT | | 14/384,433 | 2015-0110018 | US | | | 15-Mar-2012 | Wireless Multi-flow communications in the uplink |
| 88515 | 88515-US-PCT | | 14/398,157 | 2015-0126203 | US | | | 9-May-2012 | COMMUNICATION MECHANISM FOR ADVERTISING SERVICES |
| 88522 | 88522-US-PCT | | 14/385,563 | 2015-0181536 | US | | | 16-Mar-2012 | Power control in wireless communications |
| 88677 | 88677-US-PCT | | 14/905556 | | US | | | 18-Jul-2013 | Capability handling after inter radio access technology handover |

PATENT
REEL: 043953 FRAME: 0906

Exhibit 2, Page 85